# CUNNINGHAM DECLARATION EXHIBIT 1

# *JUDICIAL WATCH v. U.S. DEPARTMENT OF JUSTICE,*

## Civil Action No. 18-01356 (D.D.C.) (RC)

## Criminal Division's *Vaughn* Index

### Acronyms/Abbreviations Used in this Index:

*RIP= Release in Part.*
*WIF= Withheld in Full.*

*DOJ=U.S. Department of Justice*
*CRM=Criminal Division.*

### FOIA EXEMPTIONS:

*Exemption (b) (5): The Deliberative Process Privilege (DPP). These intra-agency records are deliberative because they include a distillation of facts and evidence by Fraud Section Attorneys and would reveal pre-decisional deliberations as to whether to prosecute a particular case, as well as which investigative strategies might be fruitful in the investigation. The discussions include information related to sufficiency of the evidence to begin an investigation, what crimes to charge, which witnesses to interview, what records and documents to subpoena, and other possible avenues of investigation.*

*Exemption (b) (5): The Attorney Work-Product Privilege (AWP).These intra-agency records are protected by the attorney work-product privilege because they relate to meetings, discussions and strategy conferences involving an attorney in reasonable anticipation of litigation. The attorney work-product extends to documents prepared in anticipation of both pending litigation and foreseeable litigation even where no specific claim is contemplated.*

*Exemption (b) (6): Which concerns material the release of which would constitute a clearly unwarranted invasion of the personal privacy of third parties.*

*Exemption (b) (7) (A): Which concerns records or information compiled for law enforcement purposes the release of which could reasonably be expected to interfere with enforcement proceedings.*

*Exemption (b) (7) (C): Which concerns records or information compiled for law enforcement purposes the release of which could reasonably be expected to constitute an unwarranted invasion of the personal privacy of third parties.*

*Exemption (b) (7) (D): Which concerns records or information compiled for law enforcement purposes the release of which could reasonably be expected to disclose the identities of confidential sources and information furnished by such sources.*

*Exemption (b) (7) (E): Which concerns records or information compiled for law enforcement purposes the release of which would disclose techniques, procedures and guidelines for law enforcement investigations or prosecutions.*

### THE FOIA EXEMPTIONS AS APPLIED TO CALENDAR ENTRY DATES:

*(b)(5)  (DPP).  These records are deliberative under (b) (5) because they include a distillation of facts and evidence by Fraud Section Trial Attorneys and would reveal pre-decisional deliberations as to whether to prosecute a particular case, as well as which investigative strategies may be fruitful with regard to the conduct of the investigation. Such discussions may include information related to the sufficiency of the evidence to initiate the*

*investigation; what crimes to charge; which witnesses to interview; what records and documents to subpoena; and other possible avenues of investigation.*

*(b)(5)  (AWP).  These records are attorney work-product because these relate to meetings, discussions and strategy conferences involving an attorney in reasonable anticipation of litigation.*

*(b) (6).  The name(s) of lower-level Government Employees, and other Third Parties have been redacted under (b) (6), the personal privacy exemption.*

*(b) (7) (A).  These records or information, the release of which, could be expected to interfere with enforcement proceedings.*

*(b) (7) (C).  The name(s) of lower-level Government Employees, and other Third Parties have been redacted under (b) (7) (C), the personal privacy exemption.*

*(b) (7) (E).  Briefing regarding matter that, if released, would disclose techniques, procedures and guidelines for law enforcement investigations or prosecutions.*

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| **Calendar Entry 1.** | Andrew Weissman, Chief, Fraud Section | Andrew Weissmann, Chief, Fraud Section | Wednesday, March 11, 2015<br><br>11:00 am – 12:00 pm;<br><br>2:30 pm – 3:30 pm;<br><br>3:30 pm – 4:30 pm. | **Overview:** Briefing and discussion regarding three separate litigation matters. | *(b )(5) (DPP) (AWP).* | X | |
| **Calendar Entry 2.** | Andrew Weissman, Chief, Fraud Section | Andrew Weissmann, Chief, Fraud Section | Friday, March 13, 2015<br><br>10:00 am – 10:30 am;<br><br>11:00 am – 11:30 am;<br><br>3:00 pm – 4:00 pm. | **Overview:** Contains Third-Party information; and briefing and discussion regarding a litigation matter. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| **Calendar Entry 3.** | Andrew Weissman, Chief, Fraud Section | Andrew Weissmann, Chief, Fraud Section | Monday, March 16, 2015<br><br>9:30 am – 10:00 am;<br><br>12:00 pm – 12:30 pm; | **Overview:** Contains Third-Party information; and briefing and discussion regarding two separate litigation matters. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 5:00 pm – 6:00 pm. | | | | |
| Calendar Entry 4. | Andrew Weissman, Chief, Fraud Section | Andrew Weissmann, Chief, Fraud Section | Tuesday, March 17, 2015 <br><br> 8:15 am – 9:15 am; <br><br> 12:00 pm – 1:00 pm; <br><br> 1:30 pm – 2:30 pm; <br><br> 2:30 pm – 3:00 pm; <br><br> 4:30 pm – 5:15 pm; <br><br> 5:30 pm – 6:30 pm. | **Overview:** Contains Third-Party information; and briefing and discussion regarding a litigation matter. | *(b )(5) (DPP) (AWP).* | X | |
| Calendar Entry 5. | Andrew Weissman, Chief, Fraud Section | Andrew Weissmann, Chief, Fraud Section | Wednesday, March 18, 2015 <br><br> 12:00 pm – 1:00 pm; <br><br> 2:30 pm – 3:30 pm. | **Overview:** Contains Third-Party information; briefing and discussion regarding a litigation matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 6. | Andrew Weissman, Chief, Fraud Section | Andrew Weissmann, Chief, Fraud Section | Thursday, March 19, 2015 <br><br> 1:30 pm – 2:30 pm. | **Overview:** Briefing and discussion regarding a litigation matter. | *(b )(5) (DPP) (AWP).* | X | |
| Calendar Entry 7. | Andrew Weissman, Chief, Fraud Section | Andrew Weissmann, Chief, Fraud Section | Friday, March 20, 2015 <br><br> 10:00 am – 10:30 am; <br><br> 10:45 am – 11:15 am; <br><br> 11:30 am – 12:00 pm; <br><br> 1:00 pm – 1:30 pm; | **Overview:** Contains Third-Party information; briefing and discussion regarding a litigation matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |

3

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 1:45 pm – 2:15 pm; 2:30 pm – 3:00 pm; 3:15 pm – 3:45 pm; 4:00 pm – 4:30 pm; 4:45 pm – 5:15 pm; 6:30 pm – 7:30 pm. | | | | |
| **Calendar Entry 8.** | Andrew Weissman, Chief, Fraud Section | Andrew Weissmann, Chief, Fraud Section | Monday, March 23, 2015 11:00 am – 11:30 am; 4:00 pm – 5:00 pm. | **Overview:** Briefing and discussion on two separate litigation matters. | *(b )(5) (DPP) (AWP).* | X | |
| **Calendar Entry 9.** | Andrew Weissmann, Chief, Fraud Section | Andrew Weissmann, Chief, Fraud Section | Tuesday, March 24, 2015 11:00 am – 11:30 am; 2:00 pm – 3:00 pm; 2:30 pm – 3:00 pm; 3:00 pm – 4:00 pm. | **Overview:** Briefing and discussion on four separate litigation matters. | *(b )(5) (DPP) (AWP).* | X | |
| **Calendar Entry 10.** | Andrew Weissmann, Chief, Fraud Section | Andrew Weissmann, Chief, Fraud Section | Thursday, March 26, 2015. 10:00 am – 11:00 am; 2:00 pm – 2:30 pm; 2:45 pm – 3:15 pm; | **Overview:** Contains Third-Party information. | *(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 3:30 pm – 4:00 pm;  4:15 pm – 4:45 pm. | | | | |
| **Calendar Entry 11.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, March 27, 2015.  10:00 am – 10:30 am;  10:40 am – 11:10 am;  11:20 am – 11:50 am;  12:00 pm – 1:00 pm;  2:15 pm – 2:45 pm. | **Overview:** Contains Third-Party information; and briefing and discussion on two separate litigation matters. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 12.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, March 30, 2015  4:30 pm – 5:00 pm. | **Overview:** Briefing and discussion on a litigation matter. | *(b) (5) (DPP) (AWP).* | X | |
| **Calendar Entry 13.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, March 31, 2015  9:00 am – 10:00 am;  11:00 am – 11:30 am;  3:30 pm – 4:00 pm;  4:00 pm – 5:00 pm. | **Overview:** Briefing and discussion on four separate litigation matters; and a personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 14.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, April 1, 2015  1:00 pm – 2:00 pm; | **Overview:** Briefing and discussion on a litigation matter; and a personal engagement matter; and contains Third-Party information. | *(b) (5) (DPP) (AWP); (b) (6).  (b) (6) & (b) (7) (C)* (FBI employee* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 1:30 pm – 2:30 pm. <br><br> 6:30 pm-7:30 pm* (per FBI). | | *or contact information); (per FBI); (See Hardy Declaration).* | | |
| **Calendar Entry 15.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, April 2, 2015 <br><br> 9:00 am – 10:00 am; <br><br> 11:00 am – 11:30 am; <br><br> 11:30 am – 12:00 pm; <br><br> 1:00 pm – 2:00 pm; <br><br> 2:00 pm – 2:30 pm. | **Overview:** Briefing and discussion on four separate litigation matters; contains Third-Party information; and a personal engagement matter. | *(b) (5) (DPP) (AWP);* *(b) (6).* | X | |
| **Calendar Entry 16.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, April 3, 2015. <br><br> 11:30 am – 12:00 pm. | **Overview:** Briefing and discussion on a litigation matter. | *(b) (5) (DPP) (AWP).* | X | |
| **Calendar Entry 17.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, April 6, 2015. <br><br> 9:15 am – 9:30 am; <br><br> 11:15 am – 12:15 pm; <br><br> 12:15 pm – 12:45 pm; <br><br> 5:30 pm – 6:00 pm; <br><br> 7:00 pm – 7:30 pm. | **Overview:** Briefing and discussion on four separate litigation matters; Third-Party information; and a personal engagement matter. | *(b) (5) (DPP) (AWP);* *(b) (6).* | X | |
| **Calendar Entry 18.** | Andrew Weissman | Andrew Weissmann | Tuesday, April 7, 2015. | **Overview:** Briefing and discussion on five | *(b) (5) (DPP) (AWP).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | Chief Fraud Section | Chief Fraud Section | 10:00 am – 11:30 am; 2:00 pm – 2:15 pm; 2:30 pm – 3:30 pm; 3:30 pm – 4:00 pm; 5:15 pm – 5:45 pm. | separate litigation matters. | | | |
| **Calendar Entry 19.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, April 8, 2015. 9:30 am – 10:00 am; 1:30 pm – 1:45 pm; 4:45 pm – 5:15 pm. | **Overview:** Briefing and discussion on three separate litigation matters. | *(b) (5) (DPP) (AWP).* | X | |
| **Calendar Entry 20.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, April 9, 2015. 9:30 am – 10:00 am; 10:00 am – 11:00 am; 2:30 pm – 3:30 pm; 3:45 pm – 4:15 pm; 4:00 pm – 5:00 pm. | **Overview:** Briefing and discussion on three separate litigation matters; and contains Third-Party information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 21.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, April 10, 2015. 10:00 am – 10:30 am; 10:30 am - 11:00 am; | **Overview:** Contains Third-Party information; Third-Party meeting; briefing and discussion on a litigation matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 11:30 am - 12:30 pm; <br><br> 12:30 pm - 1:30 pm; <br><br> 2:00 pm - 2:30 pm; <br><br> 3:30 pm - 4:00 pm. | | | | |
| Calendar Entry 22. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, April 13, 2015. <br><br> 8:30 am - 9:00 am; <br><br> 11:00 am – 12:15 pm; <br><br> 12:15 pm – 3:30 pm; <br><br> 2:00 pm – 2:45 pm; <br> 5:00 – 5:30 pm. | **Overview:** Contains Third-Party information; briefing and discussion on three separate litigation matters; personal engagement. | *(b) (5) (DPP) (AWP);* *(b) (6).* | X | |
| Calendar Entry 23. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, April 14, 205. <br><br> 2:00 pm – 3:00 pm; <br><br> 2:00 pm – 2:45 pm. | **Overview:** Briefing and discussion on a litigation matter. | *(b) (5) (DPP) (AWP).* | X | |
| Calendar Entry 24. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, April 15, 2015. <br><br> 1:00 pm - 2:00 pm; <br><br> 2:15 pm - 3:15 pm; <br><br> 4:00 pm - 4:30 pm; <br><br> 5:15 pm - 6:15 pm; | **Overview:** Briefing and discussion on five separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP);* *(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 6:15 pm - 6:45 pm. | | | | |
| **Calendar Entry 25.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, April 16, 2015.<br><br>9:30 am - 10:00 am;<br><br>1:00 pm - 1:30 pm;<br><br>2:30 pm - 3:30 pm;<br><br>3:30 pm - 5:00 pm. | **Overview:** Contains Third-Party information; meeting with delegation; briefing and discussing on a litigation matter; and a personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 26.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, April 17, 2015.<br><br>11:00 am – 12:30 pm. | **Overview:** Contains Third-Party information. | *(b) (6).* | X | |
| **Calendar Entry 27.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, April 20, 2015.<br><br>11:15 am – 11:45 am;<br><br>3:30 pm – 4:00 pm;<br><br>4:00 pm – 5:00 pm;<br><br>5:30 pm – 6:00 pm. | **Overview:** Briefing and discussion on four separate litigation matters. | *(b) (5) (DPP) (AWP).* | X | |
| **Calendar Entry 28.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, April 21, 2015.<br><br>3:00 pm – 5:30 pm;<br><br>3:00 pm – 4:00 pm. | **Overview:** Briefing and discussion on two separate litigation matters. | *(b) (5) (DPP) (AWP).* | X | |
| **Calendar Entry 29.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, April 22, 2015.<br><br>9:30 am – 10:00 am; | **Overview:** Meeting on staffing; telephone call; contains Third-Party information; and a personal engagement matter. | *(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 11:30 am – 12:00 pm;<br><br>1:45 pm – 2:00 pm. | | | | |
| **Calendar Entry 30.** | Andrew Weissman Chief Fraud Section | Andrew Weissman Chief Fraud Section | Thursday, April 23, 2015.<br><br>9:30 am – 10:30 am;<br><br>11:00 am – 1:00 pm;<br><br>1:00 pm – 2:30 pm;<br><br>1:00 pm – 1:30 pm;<br><br>5:00 pm – 5:30 pm. | **Overview:** Contains Third-Party information; and briefing and discussion on two separate litigation matters. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 31.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, April 24, 2015.<br><br>9:00 am – 9:30 am;<br><br>12:45 pm – 12:50 pm;<br>1:30 pm – 2:30 pm;<br><br>3:00 pm – 3:30 pm;<br><br>3:30 pm – 4:00 pm. | **Overview:** Telephone call with two separate individuals; briefing and discussion about two separate litigation matters; meeting. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 32.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, April 27, 2015.<br><br>9:30 am – 10:00 am;<br><br>12:30 pm – 1:30 pm;<br><br>2:00 pm – 2:45 pm; | **Overview:** Briefing and discussion about five separate litigation matters. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 3:00 pm – 4:00 pm; 5:45 pm – 6:15 pm. | | | | |
| Calendar Entry 33. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, April 28, 2015. 11:30 am – 12:00 pm; 4:30 pm – 6:30 pm; 5:30 pm – 6:00 pm. | **Overview:** Briefing and discussion about two separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 34. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, April 29, 2015. 8:00 am – 8:30 am; 12:30 pm – 1:30 pm; 5:00 pm – 5:15 pm. | **Overview:** Three personal engagements; telephone call; meet and greet for section employee. | *(b) (6).* | X | |
| Calendar Entry 35. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, May 1, 2015. 11:00 am – 11:30 am; 1:00 pm – 2:00 pm; 1:15 pm – 2: 15 pm. | **Overview:** Briefing and discussion on two separate litigation matters; moot court for litigation matter; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 36. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, May 4, 2015. 10:30 am – 11:30 am; 2:15 pm – 2:45 pm; 3:00 pm – 4:00 pm; | **Overview:** Case complaint filing is due; opening moot court for litigation matter; briefing and discussion on four separate litigation matters. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 5:00 pm – 5:30 pm; 6:00 pm – 6:30 pm. | | | | |
| Calendar Entry 37. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, May 5, 2015. 10:00 am – 10:30 am; 10:30 am – 11:00 am. | **Overview:** Meeting with section employee; briefing and discussion on a litigation matter; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 38. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, May 6, 2015. 11:30 am – 12:30 pm; 12:40 pm – 1:40 pm. | **Overview:** Briefing and discussion on a litigation matter; lunch with Third-Party individual. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 39. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, May 7, 2015. 10:00 am – 10:30 am; 11:00 am – 11:30 am; 2:30 pm – 3:00 pm; 3:30 pm – 4:00 pm; **4:30 pm – 5:30 pm\* (per FBI);** 5:45 pm – 6:15 pm; 8:00 pm – 9:00 pm. | **Overview:** Briefing and discussion on four separate litigation matters; executive interview for position within the section; discussion involving the staffing for a case. | *(b) (5) (DPP) (AWP); (b) (6).* *(b) (7) (A)\* (pending investigation)) & (b) (7) (E)\* (undercover operation) (per FBI); (See Hardy Declaration).* | X | |
| Calendar Entry 40. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, May 8, 2015. 9:30 am - 10:00 am; | **Overview:** Briefing and discussion about two separate litigation matters; executive interview for position within the section. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 10:00 am - 10:30 am; 10:30 am - 11:30 am; 3:15 pm - 3:45 pm; 4:00 pm - 5:00 pm. | | | | |
| **Calendar Entry 41.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Sunday, May 10, 2015. 8:30am - 9:00am | **Overview:** Briefing and discussion on a litigation matter. | *(b) (5) (DPP) (AWP).* | X | |
| **Calendar Entry 42.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, May 11, 2015. 11:00 am - 12:00 pm; 1:00 pm - 1:30 pm; 2:15 pm - 2:45 pm. | **Overview:** Briefing and discussion on a litigation matter; executive interview for position within section; telephone call with AUSA; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 43.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, May 12, 2015. 3:15 pm - 3:45 pm; 4:45 pm - 5:30 pm; | **Overview:** Briefing and discussion on two separate litigation matters. | *(b) (5) (DPP) (AWP).* | X | |
| **Calendar Entry 44.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, May 13, 2015. 1:30 pm - 3:00 pm; 2:00 pm – 3:00 pm; 3:00 pm - 4:00 pm; | **Overview:** Briefing and discussion on four separate litigation matters. | *(b) (5) (DPP) (AWP).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 5:00 pm - 5:30 pm; <br><br> 5:45 pm - 6:45 pm. | | | | |
| Calendar Entry 45. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, May 14, 2015. <br><br> 2:00 pm - 2:30pm <br><br> 4:30 pm - 5:30pm | **Overview:** Briefing and discussion on a litigation matter; personal engagement matter. | *(b) (5) (DPP) (AWP);* *(b) (6).* | X | |
| Calendar Entry 46. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, May 15, 2015. <br><br> 9:00 am - 9:30 am. | **Overview:** Briefing and discussion on a litigation matter; four personal engagement matters. | *(b) (5) (DPP) (AWP);* *(b) (6).* | X | |
| Calendar Entry 47. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, May 18, 2015. <br><br> 3:30 pm - 4:00 pm. | **Overview:** Executive interview for position within section. | *(b) (6).* | X | |
| Calendar Entry 48. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, May 19, 2015. <br><br> 2:45 pm - 3:45 pm; <br><br> 5:30 pm - 6:00 pm. | **Overview:** Briefing and discussion on two separate litigation matters. | *(b) (5) (DPP) (AWP).* | X | |
| Calendar Entry 49. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, May 20, 2015. <br><br> 4:00 pm - 4:30 pm. | **Overview:** Two personal engagement matters; briefing and discussion on a litigation matter. | *(b) (5) (DPP) (AWP);* *(b) (6).* | X | |
| Calendar Entry 50. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, May 21, 2015. <br><br> 9:00 am - 9:15 am; | **Overview:** Briefing and discussion on two separate litigation matters; meeting with AUSA; moot court for case; personal engagement matter. | *(b) (5) (DPP) (AWP);* *(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 10:00 am - 11:00 am; <br><br> 1:30 pm - 2:00 pm; <br><br> 4:00 pm - 5:00 pm. | | | | |
| Calendar Entry 51. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, May 22, 2015. <br><br> 10:00 am - 10:30 am; <br><br> 11:30 am - 12:00 pm. | **Overview:** Executive interview for position within section; briefing and discussion on cases in one jurisdiction. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 52. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Saturday, May 23, 2015. | **Overview:** Superseding Indictment in case. | *(b) (5) (DPP) (AWP).* | X | |
| Calendar Entry 53. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, May 26, 2015. <br><br> 4:30 pm - 5:00 pm. | **Overview:** Call about case. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 54. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, May 27, 2015. | **Overview:** Personal engagement matter. | *(b) (6).* | X | |
| Calendar Entry 55. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, May 28, 2015. <br><br> 10:45 am - 11:45 am; <br><br> 2:15 pm - 3:00 pm; <br><br> 5:00 pm - 5:30 pm. | **Overview:** Briefing and discussion on two separate litigation matters. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 56. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, May 29, 2015. <br><br> 2:00 pm - 3:00 pm. | **Overview:** Moot court in litigation matter. | *(b) (5) (DPP) (AWP).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| **Calendar Entry 57.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, June 2, 2015. | **Overview:** Personal information. | *(b) (6).* | X | |
| **Calendar Entry 58.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, June 4, 2015.<br><br>10:00 am - 11:00 am.<br><br>2:00 pm - 3:00 pm. | **Overview:** Briefing and discussion on a litigation matter; personal engagement matter; moot court for litigation matter. | *(b) (5) (DPP) (AWP);* *(b) (6).* | X | |
| **Calendar Entry 59.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, June 5, 2015. | **Overview:** Personal information. | *(b) (6).* | X | |
| **Calendar Entry 60.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Saturday, June 6, 2015. | **Overview:** Personal information. | *(b) (6).* | X | |
| **Calendar Entry 61.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Sunday, June 7, 2015. | **Overview:** Personal information. | *(b) (6).* | X | |
| **Calendar Entry 62.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, June 8, 2015.<br><br>9:15 am - 9:30 am;<br><br>1:15 pm - 5:15 pm. | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party information. | *(b) (5) (DPP) (AWP);* *(b) (6).* | X | |
| **Calendar Entry 63.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, June 9, 2015.<br><br>9:15 am - 9:45 am;<br><br>11:00 am - 11:45 am;<br><br>12:30 pm - 1:00 pm;<br><br>4:00 pm - 4:30 pm. | **Overview:** Briefing and discussion on three separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP);* *(b) (6).* | X | |
| **Calendar Entry 64.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, June 11, 2015.<br><br>12:00 pm - 12:30 pm; | **Overview:** Contains Third-Party information; Briefing and discussion on an appellate litigation matter; briefing and | *(b) (5) (DPP) (AWP); (b) (6) & (b) (7) (C).* | X | |

16

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 2:30 pm - 3:00 pm; | discussion on deferred prosecution matter. | | | |
| | | | 4:00 pm - 5:00 pm; | | | | |
| | | | 5:00 pm - 5:30 pm; | | | | |
| | | | 7:30 pm - 8:00 pm. | | | | |
| Calendar Entry 65. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, June 12, 2015. 10:30 am - 11:15 am; 11:15 am - 12:00 pm; 2:30 pm - 3:30 pm; 4:00 pm - 4:30 pm. | **Overview:** Briefing and discussion on four separate litigation matters. | *(b) (5) (DPP) (AWP).* | X | |
| Calendar Entry 66. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, June 15, 2015. 2:15 pm - 2:45 pm; 4:30 pm - 5:00 pm; 5:00 pm - 5:30 pm. | **Overview:** Contains Third-Party information; briefing and discussion on two separate litigation matters. | *(b) (5) (DPP) (AWP);* *(b) (6).* | X | |
| Calendar Entry 67. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, June 16, 2015. 9:45 am - 10:00 am. | **Overview:** Briefing and discussion on a litigation matter. | *(b) (5) (DPP) (AWP);* *(b) (6).* | X | |
| Calendar Entry 68. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, June 17, 2015. | **Overview:** Two personal engagement matters. | *(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| Calendar Entry 69. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, June 18, 2015.<br><br>1:30 pm - 2:00 pm;<br><br>2:00 pm - 2:30 pm;<br><br>4:45 pm - 5:15 pm. | **Overview:** Contains Third-Party information; briefing and discussion on a litigation matter. | *(b) (5) (DPP) (AWP);* *(b) (6).* | X | |
| Calendar Entry 70. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, June 19, 2015.<br><br>9:30 am - 10:00 am. | **Overview:** Contains Third-Party information. | *(b) (6).* | X | |
| Calendar Entry 71. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, June 22, 2015.<br><br>9:45am - 10:00am<br><br>1:00pm - 1:45pm | **Overview:** Contains Third-Party information; briefing and discussion on a litigation matter; personal engagement matter. | *(b) (5) (DPP) (AWP);* *(b) (6).* | X | |
| Calendar Entry 72. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, June 23, 2015.<br><br>9:30 am - 10:00 am;<br><br>11:30am - 12:00 pm. | **Overview:** Contains Third-Party information. | *(b) (6).* | X | |
| Calendar Entry 73. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, June 25, 2015. | **Overview:** Conference call in phone number. | *(b) (6).* | X | |
| Calendar Entry 74. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, June 26, 2015. | **Overview:** Contains Third-Party information. | *(b) (6).* | X | |
| Calendar Entry 75. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, June 29, 2015.<br><br>12:30 pm - 1:30 pm; | **Overview:** Moot court for a litigation matter; Briefing and discussion on a litigation matter; contains Third-Party information. | *(b) (5) (DPP) (AWP);* *(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 5:00 pm - 5:15 pm;<br><br>5:30 pm - 6:00 pm. | | | | |
| Calendar Entry 76. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, June 30, 2015.<br><br>10:00 am - 11:00 am;<br><br>4:00 pm - 4:30 pm;<br><br>5:00 pm - 5:30 pm. | **Overview:** Briefing and discussion on two separate litigation matters; conference call in phone number/ passcode; contains Third-Party information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 77. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, July 1, 2015.<br><br>9:00 am - 9:30 am;<br><br>12:30pm - 1:00pm. | **Overview:** Contains Third-Party information; briefing and discussion on litigation matters; personal matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 78. | Andrew Weissmann Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, July 2, 2015. | **Overview:** Personal information. | *(b) (6).* | X | |
| Calendar Entry 79. | Andrew Weissmann Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, July 3, 2015. | **Overview:** Personal information; briefing and discussion on a litigation matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 80. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, July 6, 2015.<br><br>11:00 am - 11:30 am;<br><br>3:30 pm - 4:00 pm;<br><br>4:00 pm - 4:30 pm;<br><br>5:00 pm - 5:30 pm;<br><br>7:30 pm - 8:30 pm. | **Overview:** Briefing and discussion on two separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| **Calendar Entry 81.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, July 7, 2015.<br><br>9:30 am - 10:00 am;<br><br>5:00 pm - 5:30 pm;<br><br>5:30 pm - 6:00 pm;<br><br>6:30 pm - 7:30 pm. | **Overview:** Contains Third-Party information; briefing and discussion on a litigation matter. | *(b) (5) (DPP) (AWP);* *(b) (6).* | X | |
| **Calendar Entry 82.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, July 8, 2015.<br><br>1:00pm - 1:30 pm;<br><br>5:00 pm - 5:30 pm;<br><br>5:30 pm - 6:00 pm. | **Overview:** Contains Third-Party information; briefing and discussion on a litigation matter. | *(b) (5) (DPP) (AWP);* *(b) (6).* | X | |
| **Calendar Entry 83.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, July 9, 2015.<br><br>9:30 am - 10:15 am;<br><br>1:00 pm - 2:30 pm;<br><br>4:00 pm - 4:20 pm;<br><br>4:00 pm - 4:15 pm;<br><br>5:00 pm - 5:30 pm;<br><br>5:30 pm - 6:00 pm. | **Overview:** Briefing and discussion on four separate litigation matters; contains Third-Party information; personal engagement matter. | *(b) (5) (DPP) (AWP);* *(b) (6) &* *(b) (7) (C).* | X | |
| **Calendar Entry 84.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, July 10, 2015.<br><br>9:30 am - 10:00 am;<br><br>10:00 am - 10:30 am; | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party information. | *(b) (5) (DPP) (AWP);* *(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 11:00 am - 11:30 am; 1:30 pm - 2:00 pm; 3:00 pm - 3:30 pm. | | | | |
| **Calendar Entry 85.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, July 13, 2015. 4:00 pm - 4:30 pm; 4:30 pm - 5:00 pm. | **Overview:** Briefing and discussion on two separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 86.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, July 14, 2015. 11:00 am - 12:00 pm; 1:00 pm - 1:30 pm; 4:30 pm - 5:00 pm. | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 87.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, July 15, 2015. 3:00 pm - 3:30 pm; 5:30 pm - 6:00 pm. | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party information; personal information matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 88.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, July 16, 2015. 11:00 am - 11:45 am; 2:30 pm - 2:45 pm; 3:30 pm - 4:30 pm; | **Overview:** Briefing and discussion on five separate litigation matters. | *(b) (5) (DPP) (AWP).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 4:30 pm - 5:30 pm;<br><br>5:30 pm - 6:00 pm. | | | | |
| Calendar Entry 89. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, July 17, 2015.<br><br>9:30 am - 10:00 am;<br><br>10:30 am - 11:00 am;<br><br>11:35 am - 11:50 am;<br><br>1:00 pm - 2:00 pm. | **Overview:** Briefing and discussion on four separate litigation matters. | *(b) (5) (DPP) (AWP).* | X | |
| Calendar Entry 90. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, July 20, 2015.<br><br>11:30 am - 12:30 pm;<br><br>1:00 pm - 2:00 pm. | **Overview:** Meetings concerning two litigation matters; also contains Third-Party information. | *(b) (5) (DPP) (AWP).* | X | |
| Calendar Entry 91. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, July 21, 2015.<br><br>12:30 pm - 1:30 pm. | **Overview:** Contains Third-Party information; personal information matter. | *(b) (6).* | X | |
| Calendar Entry 92. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, July 22, 2015.<br><br>3:30 pm - 4:00 pm. | **Overview:** Briefing and discussion on a litigation matter; personal engagement matter. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| Calendar Entry 93. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, July 23, 2015.<br><br>11:00 am - 12:00 pm;<br><br>3:00 pm - 3:30 pm. | **Overview:** Contains Third-Party information; briefing and discussion on a litigation matter. | *(b) (5) (DPP) (AWP);*<br>*(b) (6) &*<br>*(b) (7) (C).* | X | |
| Calendar Entry 94. | Andrew Weissman | Andrew Weissmann | Monday, July 27, 2015. | **Overview:** Contains Third-Party information. | *(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | Chief Fraud Section | Chief Fraud Section | 4:30 pm - 5:00 pm; 5:15 pm - 5:45 pm. | | | | |
| **Calendar Entry 95.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, July 28, 2015. 10:00 am - 11:00 am. | **Overview:** Briefing and discussion on a litigation matter; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 96.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, July 29, 2015. 9:30 am - 10:00 am; 11:00 am - 11:45 am; 12:00 pm - 1:00 pm; 2:30 pm - 3:00 pm. | **Overview:** Contains Third-Party information; briefing and discussion on two separate litigation matters; moot court for litigation matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 97.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, July 30, 2015. 11:00 am - 11:30 am; 1:00 pm - 1:30 pm; 1:45 pm - 2:15 pm; 2:30 pm - 2:45 pm; 4:30 pm - 5:00 pm; 5:15 pm - 5:45 pm. | **Overview:** Contains Third-Party information; briefing and discussion on two separate litigation matters; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 98.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, July 31, 2015. 9:00 am - 9:30 am; | **Overview:** Contains Third-Party information; briefing and discussion on three | *(b) (5) (DPP) (AWP); (b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 9:45 am - 10:15 am; 10:30 am - 11:00 am; 11:15 am - 11:45 am; 1:15 pm - 1:45 pm; 2:00 pm - 3:00 pm; 3:00 pm - 3:30 pm; 3:30 pm - 4:00 pm; 4:15 pm - 5:00 pm. | separate litigation matters. | | | |
| **Calendar Entry 99.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, August 3, 2015. | **Overview:** Personal information matter. | *(b) (6).* | X | |
| **Calendar Entry 100.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, August 4, 2015. 10:20 am - 10:50 am; 12:00 pm - 1:00 pm; 6:00 pm - 6:15 pm; 6:15 pm - 6:30 pm; 7:30 pm - 9:00 pm. | **Overview:** Contains Third-Party information; briefing and discussion on three separate litigation matters; personal engagement matter. | *(b) (5) (DPP) (AWP);* *(b) (6).* | X | |
| **Calendar Entry 101.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, August 5, 2015. 10:30 am - 10:45 am; | **Overview:** Briefing and discussion on five separate litigation matters. | *(b) (5) (DPP) (AWP).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 1:00 pm - 1:30 pm; 1:00 pm - 1:30 pm; 4:30 pm - 5:00 pm; 5:00 pm - 5:30 pm. | | | | |
| Calendar Entry 102. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, August 6, 2015. 11:15 am - 11:45 am; 11:30 am - 12:00 pm. | **Overview:** Personal information matter; briefing and discussion on two separate litigation matters. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 103. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, August 7, 2015. | **Overview:** Personal information. | *(b) (6).* | X | |
| Calendar Entry 104. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, August 14, 2015. 12:00 pm - 12:30 pm. | **Overview:** Briefing and discussion on a litigation matter. | *(b) (5) (DPP) (AWP).* | X | |
| Calendar Entry 105. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, August 7, 2015. 4:30 pm - 5:00 pm; 5:15 pm - 6:00 pm; 6:00 pm - 6:45 pm. | **Overview:** Contains Third-Party information; briefing and discussion on a policy matter; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 106. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, August 8, 2015. 9:15 am - 9:45 am; 1:00 pm - 1:45 pm; | **Overview:** Personal information; briefing and discussion on two separate litigation matters; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 4:30 pm - 5:15 pm;<br><br>5:15 pm - 6:00 pm. | | | | |
| Calendar Entry 107. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, August 19, 2015.<br><br>12:30 pm - 1:30 pm;<br><br>1:45 pm - 2:30 pm;<br><br>4:30 pm - 5:15 pm;<br><br>5:15 pm - 6:00 pm;<br><br>7:45 pm - 8:45 pm. | **Overview:** Contains Third-Party information; briefing and discussion on three separate litigation matters. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 108. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, August 20, 2015.<br><br>10:30 am - 10:45 am;<br><br>1:45 pm - 2:15 pm;<br><br>4:30 pm - 5:00 pm;<br><br>5:15 pm - 6:00 pm;<br><br>7:00 pm - 8:00 pm. | **Overview:** Contains Third-Party information; briefing and discussion on two separate litigation matters. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 109. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, August 21, 2015.<br><br>9:00 am - 9:30 am;<br><br>9:30 am - 12:00 pm;<br><br>2:00 pm - 2:45 pm. | **Overview:** Contains Third-Party information; briefing and discussion on two litigation matters. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| **Calendar Entry 110.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, August 24, 2015.<br><br>1:15 pm - 1:30 pm;<br><br>**4:30 pm - 5:00 pm\* (per FBI);**<br><br>5:15 pm - 6:00 pm. | **Overview:** Personal information; personal engagement. | *(b) (6) & (b) (7) (C).*<br><br>*(b) (6) & (b) (7) (C)\* (FBI employee or contact information); (per FBI); (See Hardy Declaration).* | X | |
| **Calendar Entry 111.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, August 25, 2015.<br><br>10:15 am - 11:00 am;<br><br>12:00 pm - 12:30 pm;<br><br>2:00 pm - 2:30 pm;<br><br>**3:00 pm - 3:45 pm\* (per FBI);**<br><br>3:00 pm - 4:30 pm;<br><br>5:15 pm - 6:00 pm. | **Overview:** Contains Third-Party information; briefing and discussion on a litigation matter; briefings on a policy matter; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6) & (b) (7) (C).*<br><br>*(b) (6) & (b) (7) (C)\* (FBI employee or contact information); (per FBI); (See Hardy Declaration).* | X | |
| **Calendar Entry 112.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, August 26, 2015.<br><br>**9:00 am - 10:00 am\* (per FBI);**<br><br>11:00 am - 12:00 pm;<br><br>2:30 pm - 3:00 pm;<br><br>5:30 pm - 6:00 pm. | **Overview:** Contains Third-Party information; briefing and discussion on two separate litigation matters; personal engagement matter. | *(b) (5) (DPP) (AWP), (b) (6) & (b) (7) (C).*<br><br>*(b) (6) & (b) (7) (C)\* (FBI employee name or contact information) (per FBI); (See Hardy Declaration).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| **Calendar Entry 113.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, August 27, 2015.<br><br>9:30 am - 10:00 am;<br><br>11:00 am - 12:00 pm;<br><br>1:30 pm - 3:00 pm;<br><br>3:30pm - 5:00 pm;<br><br>5:00 pm - 6:00 pm. | **Overview:** Contains Third-Party information; briefing and discussion on three separate litigation matters. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 114.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, August 28, 2015. | **Overview:** Contains personal information. | *(b) (6).* | X | |
| **Calendar Entry 115.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, August 31, 2015.<br><br>11:00 am - 11:15 am;<br><br>2:30 pm - 3:00 pm;<br><br>4:30 pm - 5:00 pm;<br><br>5:00 pm - 5:30 pm;<br><br>7:30 pm - 8:00 pm. | **Overview:** Contains Third-Party information; briefing and discussion on three separate litigation matters. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 116.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, September 1, 2015.<br><br>2:00 pm - 2:30 pm. | **Overview:** Contains Third-Party information. | *(b) (6).* | X | |
| **Calendar Entry 117.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, September 2, 2015.<br><br>11:30 am - 12:00 pm. | **Overview:** Contains Third-Party information; briefing and discussion on a litigation matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| **Calendar Entry 118.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, September 3, 2015.<br><br>11:00 am - 11:30 am;<br><br>11:30 am - 12:00 pm;<br><br>4:30 pm - 5:15 pm;<br><br>5:00 pm - 7:00 pm;<br><br>5:45 pm - 6:00 pm.<br><br>**6:30 pm-8:00 pm.\* (per FBI).** | **Overview:** Contains Third-Party information; briefing and discussion on two separate litigation matters. | *(b) (5) (DPP) (AWP);<br>(b) (6).<br><br>(b) (6) & (b) (7) (C)\* (FBI employee or contact information); (per FBI); (See Hardy Declaration).* | X | |
| **Calendar Entry 119.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, September 8, 2015.<br><br>11:45 am - 12:45 pm;<br><br>5:15 pm - 6:00 pm. | **Overview:** Contains Third-Party information; briefing and discussion on a litigation matter, personal engagement matter. | *(b) (5) (DPP) (AWP);<br>(b) (6).* | X | |
| **Calendar Entry 120.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, September 9, 2015.<br><br>4:00 pm - 4:30 pm;<br><br>4:30 pm - 5:30 pm. | **Overview:** Briefing and discussion on two separate litigation matters; personal engagement matter. | *(b) (5) (DPP) (AWP);<br>(b) (6).* | X | |
| **Calendar Entry 121.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, September 11, 2015.<br><br>12:00 pm - 1:00 pm. | **Overview:** Personal information; briefing and discussion on a litigation matter. | *(b) (5) (DPP) (AWP);<br>(b) (6).* | X | |
| **Calendar Entry 122.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Saturday, September 12, 2015. | **Overview:** Personal engagement matters. | *(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 7:00 pm - 9:00 pm. | | | | |
| Calendar Entry 123. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, September 14, 2015.<br><br>1:00 pm - 1:45 pm;<br><br>2:30 pm - 3:00 pm;<br><br>4:00 pm - 4:30 pm;<br><br>4:30 pm - 5:00 pm;<br><br>5:00 pm - 5:45 pm. | **Overview:** Contains Third-Party information; briefing and discussion on three separate litigation matters; personal engagement matter. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| Calendar Entry 124. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, September 15, 2015.<br><br>3:00 pm - 3:30 pm;<br><br>5:00 pm - 5:45 pm;<br><br>5:45 pm - 6:30 pm. | **Overview:** Contains personal information. | *(b) (6).* | X | |
| Calendar Entry 125. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, September 17, 2015.<br><br>2:45 pm - 3:15 pm;<br><br>4:00 pm - 5:00 pm. | **Overview:** Briefing and discussion on two separate litigation matters; personal engagement matter. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| Calendar Entry 126. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, September 18, 2015.<br><br>9:30 am - 10:30 am;<br><br>3:30 pm - 4:00 pm;<br><br>6:00 pm - 7:00 pm. | **Overview:** Contains Third-Party information; briefing and discussion on a litigation matter; moot court for a litigation matter. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| **Calendar Entry 127.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, September 21, 2015.<br><br>10:00 am - 10:15 am;<br><br>11:15 am - 11:45 am;<br><br>1:15 pm - 1:45 pm;<br><br>2:00 pm - 2:30 pm;<br><br>3:00 pm - 3:30 pm. | **Overview:** Briefing and discussion on four separate litigation matters; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 128.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, September 21, 2015.<br><br>10:30 am - 11:00 am;<br><br>11:00 am - 12:00 pm;<br><br>12:45 pm - 1:00 pm;<br><br>2:00 pm - 2:45 pm. | **Overview:** Contains Third-Party information; Briefing and discussion on a litigation matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 129.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, September 23, 2015.<br><br>**9:45 am– 10:15 am\* (per FBI).** | **Overview:** Contains Third-Party information. | *(b) (6) & (b) (7) (C)\* (FBI employee or contact information); (per FBI); (See Hardy Declaration).* | X | |
| **Calendar Entry 130.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, September 24, 2015.<br><br>9:00 am - 9:30 am;<br><br>1:30 pm - 1:45 pm;<br><br>1:45 pm - 2:00 pm. | **Overview:** Contains Third-Party information; personal engagement matter. | *(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| Calendar Entry 131 | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, September 25, 2015. <br><br> 2:00 pm - 3:00 pm; <br><br> 3:30 pm - 4:00 pm. | **Overview:** Contains personal information; briefing and discussion on a litigation matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 132 | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Saturday, September 26, 2015. | **Overview:** Contains personal information | *(b) (6).* | X | |
| Calendar Entry 133 | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Sunday, September 27, 2015. | **Overview:** Contains personal information | *(b) (6).* | X | |
| Calendar Entry 134 | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, September 28, 2015. <br><br> 3:00 pm - 4:00 pm. | **Overview:** Contains personal information; briefing and discussion on a litigation matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 135 | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, September 29, 2015. <br><br> 10:00 am - 10:30 am; <br><br> 1:00 pm - 2:00 pm. | **Overview:** Contains personal information; briefing and discussion on a litigation matter; moot court for a litigation matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 136 | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, September 30, 2015. | **Overview:** Contains personal information. | *(b) (6).* | X | |
| Calendar Entry 137 | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, October 1, 2015. <br><br> 9:00 am - 9:30 am; <br><br> 10:00 am - 10:30 am; <br><br> 2:15 pm - 2:45 pm; <br><br> 2:45 pm - 3:30 pm. | **Overview:** Briefing and discussion on four separate litigation matters. | *(b) (5) (DPP) (AWP).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| **Calendar Entry 138** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, October 2, 2015.<br><br>1:30 pm - 2:00 pm;<br><br>2:15 pm - 2:45 pm. | **Overview:** Contains personal information; briefing and discussion on two separate litigation matters. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 139** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Saturday, October 3, 2015.<br><br>10:30 am - 11:00 am. | **Overview:** Briefing and discussion on a litigation matter. | *(b) (5) (DPP) (AWP).* | X | |
| **Calendar Entry 140** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, October 5, 2015.<br><br>1:30 pm - 2:00 pm. | **Overview:** Contains Third-Party information; briefing and discussion on a litigation matter; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 141.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, October 6, 2015.<br><br>9:00am - 9:30 am;<br><br>11:00 am - 11:30 am;<br><br>11:30 am - 12:00 pm;<br><br>5:15 pm - 6:00 pm;<br><br>6:00 pm - 6:15 pm. | **Overview:** Contains Third-Party information; briefing and discussion on a litigation matter; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 142.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, October 7, 2015.<br><br>11:00 am - 12:00 pm;<br><br>3:30 pm - 5:30 pm. | **Overview:** Briefing and discussion on a litigation matter; moot court for a litigation matter; contains Third-Party information. | *(b) (5) (DPP) (AWP); (b) (6) & (b) (7) (C).* | X | |
| **Calendar Entry 143.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, October 8, 2015. | **Overview:** Contains Third-Party information; briefing | *(b) (5) (DPP) (AWP); (b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 10:30 am - 11:00 am; <br><br> 3:00 pm - 3:45 pm; <br><br> 3:45 pm - 4:30 pm; <br><br> 4:30 pm - 5:15 pm; <br><br> 5:15 pm - 6:00 pm. | and discussion on a litigation matter. | | | |
| **Calendar Entry 144.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, October 9, 2015. | **Overview:** Contains personal information. | *(b) (6).* | X | |
| **Calendar Entry 145.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, October 13, 2015. <br><br> **8:15 am** - **9:15 am\* (per FBI);** <br><br> 1:00 pm - 2:00 pm; <br><br> 1:00 pm - 2:00 pm; <br><br> 2:30 pm - 3:00 pm; <br><br> 5:15 pm - 5:45 pm; <br><br> 5:45 pm - 6:15 pm. | **Overview:** Briefing and discussion on five separate litigation matters; contains Third-Party information; personal engagement matter. | *(b) (5) (DPP) (AWP);* <br> *(b) (6) &* <br> *(b) (7) (C).* <br><br> *(b) (6) &* <br> *(b) (7) (C)\* (FBI employee or contact information); (per FBI); (See Hardy Declaration).* | X | |
| **Calendar Entry 146.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, October 14, 2015. <br><br> 6:00 pm - 6:30 pm. | **Overview:** Contains Third-Party information. | *(b) (6).* | X | |
| **Calendar Entry 147.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, October 15, 2015. | **Overview:** Contains personal information. | *(b) (6).* | X | |
| **Calendar Entry 148.** | Andrew Weissman | Andrew Weissmann | Friday, October 16, 2015. | **Overview:** Briefing and discussion on three separate litigation | *(b) (5) (DPP) (AWP);* <br> *(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | Chief Fraud Section | Chief Fraud Section | 1:35 pm - 2:00 pm; <br><br> 3:00 pm - 3:30 pm; <br><br> 4:30 pm - 5:00 pm; | matters; contains personal information. | | | |
| **Calendar Entry 149.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, October 19, 2015. <br><br> 11:30 am - 12:15 pm; <br><br> 1:00 pm - 1:45 pm; <br><br> 2:00 pm - 3:00 pm; <br><br> 3:30 pm - 4:15 pm; <br><br> 4:30 pm - 5:00 pm; <br><br> 5:00 pm - 5:30 pm. | **Overview:** Briefing and discussion on two separate litigation matters; contains Third-Party information; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 150.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, October 20, 2015. <br><br> 8:45 am - 9:15 am; <br><br> 9:30 am - 10:00 am; <br><br> 12:00 pm - 1:15 pm; <br><br> 2:00 pm - 2:45 pm; <br><br> 2:00 pm - 3:00 pm. | **Overview:** Briefing and discussion on a litigation matter; moot court for a litigation matter; contains Third-Party information; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 151.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, October 21, 2015. | **Overview:** Personal engagement. | *(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| **Calendar Entry 152.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, October 22, 2015.<br><br>1:30 pm - 2:00 pm;<br><br>2:00 pm - 2:30 pm;<br><br>4:30 pm - 5:15 pm. | **Overview:** Briefing and discussion on two separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 153.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, October 23, 2015.<br><br>1:30 pm - 1:45 pm;<br><br>2:00 pm - 2:15 pm;<br><br>2:45 pm - 3:15 pm;<br><br>4:15 pm - 4:45 pm;<br><br>4:45 pm - 5:15 pm. | **Overview:** Contains personal information; contains Third-Party information; briefing and discussion on a litigation matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 154.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, October 26, 2015.<br><br>2:45 pm - 3:00 pm;<br><br>3:00 pm - 3:30 pm;<br><br>3:30 pm - 4:15 pm;<br><br>4:15 pm - 5:00 pm;<br><br>5:00 pm - 5:45 pm;<br><br>5:45 pm - 6:00 pm; | **Overview:** Briefing and discussion on two separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 6:00 pm - 6:15 pm; 6:15 pm - 6:30 pm. | | | | |
| Calendar Entry 155. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, October 27, 2015. 1:00 pm - 2:00 pm; 3:30 pm - 3:45 pm. | **Overview:** Contains personal information; contains Third-Party information; briefing and discussion on a litigation matter; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 156 | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, October 28, 2015. 9:00 am - 10:00 am; 11:00 am - 12:00 pm; 12:15 pm - 12:30 pm - 1:30 pm; 4:30 pm - 5:15 pm; 5:15 pm - 6:00 pm; 6:00 pm - 6:30 pm. | **Overview:** Contains Third-Party information; briefing and discussion on four separate litigation matters; call-in information; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 157. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, October 29, 2015. 10:00 am - 11:00 am; 11:30 am - 12:00 pm; 1:00 pm - 1:15 pm; 1:45 pm - 2:45 pm. | **Overview:** Contains Third-Party information; briefing and discussion on three separate litigation matters; call-in information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| **Calendar Entry 158.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, October 30, 2015.<br><br>12:30 pm - 2:00 pm;<br><br>2:15 pm - 2:45 pm;<br><br>2:45 pm - 3:15 pm;<br><br>3:30 pm - 4:00 pm. | **Overview:** Contains Third-Party information; briefing and discussion on two separate litigation matters; call-in information; contains personal information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 159.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, November 2, 2015.<br><br>4:00 pm - 4:30 pm;<br><br>5:00 pm - 5:45 pm;<br><br>6:15 pm - 6:45 pm. | **Overview:** Contains Third-Party information; briefing and discussion on two separate litigation matters. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 160.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, November 3, 2015.<br><br>5:15 pm - 5:45 pm;<br><br>7:30 pm - 8:30 pm. | **Overview:** Contains Third-Party information; briefing and discussion on a litigation matter; call-in information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 161.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, November 4, 2015.<br><br>11:00 am - 11:45 am;<br><br>4:00 pm - 4:45 pm. | **Overview:** Contains Third-Party information; briefing and discussion on a litigation matter; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 162.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, November 5, 2015.<br><br>8:15 am - 8:45 am; | **Overview:** Contains personal information; contains Third-Party information; briefing and discussion on two separate litigation matters. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 10:30 am - 11:00 am;<br><br>1:30 pm - 2:00 pm;<br><br>2:45 pm - 3:00 pm;<br><br>3:45 pm - 4:00 pm;<br><br>4:30 pm - 5:00 pm. | | | | |
| **Calendar Entry 163.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, November 6, 2015.<br><br>3:45 pm - 4:15 pm;<br><br>4:30 pm - 5:00 pm. | **Overview:** Contains personal information; contains Third-Party information; briefing and discussion on two separate litigation matters; call-in information; personal engagement matter. | *(b) (5) (DPP) (AWP);<br>(b) (6).* | X | |
| **Calendar Entry 164.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, November 9, 2015.<br><br>9:00 am - 9:30 am;<br><br>10:30 am - 11:00 am;<br><br>12:30 pm - 1:00 pm;<br><br>1:15 pm - 2:00 pm;<br><br>3:00 pm - 3:45 pm;<br><br>4:45 pm - 5:15 pm. | **Overview:** Contains Third-Party information; briefing and discussion on a litigation matter; personal engagement matter; call-in information. | *(b) (5) (DPP) (AWP);<br>(b) (6).* | X | |
| **Calendar Entry 165.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, November 10, 2015.<br><br>2:15 pm - 2:45 pm;<br><br>3:00 pm - 3:30 pm; | **Overview:** Contains Third-Party information; briefing and discussion on two separate litigation matters; personal engagement matter. | *(b) (5) (DPP) (AWP);<br>(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 4:00 pm - 4:30 pm;<br><br>4:30 pm - 5:00 pm;<br><br>5:00 pm - 6:00 pm. | | | | |
| Calendar Entry 166. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, November 12, 2015.<br><br>3:45 pm - 4:15 pm;<br><br>4:15 pm - 4:45 pm. | **Overview:** Contains Third-Party information; personal engagement matter, call-in information. | *(b) (6).* | X | |
| Calendar Entry 167. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, November 13, 2015. | **Overview:** Personal engagement. | *(b) (6).* | X | |
| Calendar Entry 168. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, November 16, 2015.<br><br>1:30 pm - 2:15 pm;<br><br>2:15 pm - 3:00 pm;<br><br>5:15 pm - 5:30 pm;<br><br>5:30 pm - 6:30 pm. | **Overview:** Contains Third-Party information; call-in information; briefing and discussion on a litigation matter. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| Calendar Entry 169. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, November 17, 2015.<br><br>9:00 am - 9:15 am;<br><br>12:00 pm - 1:15 pm;<br><br>5:00 pm - 5:15 pm. | **Overview:** Contains Third-Party information, call-in information. | *(b) (6).* | X | |
| Calendar Entry 170. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, November 18, 2015. | **Overview:** Contains Third-Party information; briefing and discussion on two | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 8:00 am - 8:30 am* (per FBI); <br><br> 1:00 pm - 2:00 pm; <br><br> 3:30 pm - 4:00 pm. | separate litigation matters. | *(b) (6) & (b) (7) (C)* (FBI employee or contact information); (per FBI); (See Hardy Declaration).* | | |
| Calendar Entry 171. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, November 19, 2015. <br><br> 1:00 pm - 2:00 pm; <br><br> **2:00 pm - 3:00 pm* (per FBI);** <br><br> 3:45 pm - 4:15 pm. | **Overview:** Contains Third-Party information; briefing and discussion on a litigation matter; personal engagement matter. | (b) (5) (DPP) (AWP); (b) (6). <br><br> *(b) (6) & (b) (7) (C)* (FBI employee or contact information); (per FBI); (See Hardy Declaration).* | X | |
| Calendar Entry 172. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, November 20, 2015. <br><br> 2:00 pm - 2:30 pm; <br><br> 4:15 pm - 4:30 pm. | **Overview:** Contains Third-Party information; briefing and discussion on a litigation matter; contains personal information. | (b) (5) (DPP) (AWP); (b) (6). | X | |
| Calendar Entry 173. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, November 23, 2015. <br><br> 1:00 pm - 1:10 pm; <br><br> 1:30 pm - 2:00 pm. | **Overview:** Contains Third-Party information; contains personal information; personal engagement matter, call-in information. | (b) (6). | X | |
| Calendar Entry 174. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, November 24, 2015. <br><br> 9:30 am - 10:00 am; <br><br> 11:00 am - 11:30 am; <br><br> 3:00 pm - 3:30 pm. | **Overview:** Contains personal information; contains Third-Party information; briefing and discussion on two separate litigation matters. | (b) (5) (DPP) (AWP); (b) (6). | X | |

41

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| **Calendar Entry 175.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, November 23, 2015. | **Overview:** Personal engagement matter. | *(b) (6) & (b) (7) (C).* | X | |
| **Calendar Entry 176.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, November 27, 2015.<br><br>1:00 pm - 2:00 pm. | **Overview:** Contains personal information; briefing and discussion on a litigation matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 177.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, November 30, 2015.<br><br>12:00 pm - 1:00 pm. | **Overview:** Briefing and discussion on a litigation matter. | *(b) (5) (DPP) (AWP).* | X | |
| **Calendar Entry 178.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, December 1, 2015.<br><br>2:30 pm - 2:45 pm. | **Overview:** Contains Third-Party information, call-in information. | *(b) (6).* | X | |
| **Calendar Entry 179.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, December 2, 2015.<br><br>12:00 pm - 1:15 pm. | **Overview:** Contains Third-Party information. | *(b) (6).* | X | |
| **Calendar Entry 180.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, December 3, 2015.<br><br>11:00 am - 11:30 am. | **Overview:** Briefing and discussion on a litigation matter; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 181.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, December 4, 2015.<br><br>1:00 pm - 2:00 pm;<br><br>3:30 pm - 4:00 pm. | **Overview:** Briefing and discussion on a litigation matter; personal engagement matter; contains personal information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 182.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, December 7, 2015.<br><br>10:30 am - 11:00 am;<br><br>11:15 am - 12:00 pm; | **Overview:** Briefing and discussion on a litigation matter; personal engagement matter; contains Third-Party information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 1:15 pm - 1:30 pm. | | | | |
| **Calendar Entry 183.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, December 8, 2015.<br><br>12:45 pm - 2:45 pm. | **Overview:** Contains Third-Party information; personal engagement matter. | *(b) (6).* | X | |
| **Calendar Entry 184.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, December 9, 2015.<br><br>11:30 am - 12:00 pm;<br><br>3:45 pm - 4:15 pm. | **Overview:** Briefing and discussion on a litigation matter; personal engagement matter; contains Third-Party information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| **Calendar Entry 185.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, December 10, 2015.<br><br>9:15 am - 10:00 am;<br><br>10:45 am - 11:00 am;<br><br>4:30 pm - 5:00 pm. | **Overview:** Briefing and discussion on a litigation matter; personal engagement matter; contains Third-Party information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| **Calendar Entry 186.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, December 11, 2015.<br><br>2:30 pm - 3:00 pm | **Overview:** Third-party information, call-in information; personal engagement. | *(b) (6).* | X | |
| **Calendar Entry 187.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Saturday, December 12, 2015. | **Overview:** Personal information. | *(b) (6).* | X | |
| **Calendar Entry 188.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Sunday, December 13, 2015. | **Overview:** Call-in information. | *(b) (6).* | X | |
| **Calendar Entry 189.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, December 14, 2015.<br><br>10:30 am - 12:00 pm; | **Overview:** Third-party information. | *(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 1:30 pm - 4:00 pm. | | | | |
| **Calendar Entry 190.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, December 18, 2015.<br><br>8:00 am - 8:30 am. | **Overview:** Contains Third-Party information. | *(b) (6).* | X | |
| **Calendar Entry 191.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, December 21, 2015.<br><br>1:30 pm - 2:00 pm;<br><br>2:00 pm - 2:30 pm;<br><br>4:15 pm - 4:30 pm;<br><br>4:30 pm - 4:45 pm;<br><br>4:45 pm - 5:00 pm. | **Overview:** Contains Third-Party information; briefing and discussion on a litigation matter; personal engagement matter; call-in information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| **Calendar Entry 192.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, December 22, 2015.<br><br>9:00 am - 9:30 am;<br><br>9:30 am - 9:45 am;<br><br>10:15 am - 10:30 am;<br><br>2:30 pm - 3:00 pm;<br><br>3:00 pm - 3:30 pm. | **Overview:** Contains Third-Party information; briefing and discussion on a litigation matter; call-in information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| **Calendar Entry 193.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, December 23, 2015.<br><br>12:30 pm - 1:00 pm. | **Overview:** Contains Third-Party information. | *(b) (6).* | X | |
| **Calendar Entry 194.** | Andrew Weissman | Andrew Weissmann | Monday, December 28, 2015. | **Overview:** Contains personal information; | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | Chief Fraud Section | Chief Fraud Section | 3:30 pm - 4:30 pm. | briefing and discussion on a litigation matter. | | | |
| **Calendar Entry 195.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, December 29, 2015.<br><br>9:30 am - 10:30 am. | **Overview:** Contains personal information; briefing and discussion on a litigation matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 196.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, December 30, 2015. | **Overview:** Contains personal information. | *(b) (6).* | X | |
| **Calendar Entry 197.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, December 31, 2015. | **Overview:** Contains personal information; briefing and discussion on a litigation matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 198.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, January 1, 2016. | **Overview:** Contains personal information. | *(b) (6).* | X | |
| **Calendar Entry 199.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Sunday, January 3, 2016.<br><br>11:00 am - 11:30 am;<br><br>12:45 pm - 1:15 pm. | **Overview:** Briefing and discussion on a litigation matter; call-in information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 200.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, January 4, 2016.<br><br>11:15 am - 11:45 am;<br><br>2:15 pm - 2:45 pm;<br><br>3:00 pm - 3:30 pm;<br><br>3:30 pm - 4:00 pm;<br><br>4:15 pm - 4:45 pm;<br><br>5:00 pm - 5:30 pm. | **Overview:** Briefing and discussion on five separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| **Calendar Entry 201.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, January 5, 2016.<br><br>12:00 pm - 1:15 pm;<br><br>7:00 pm - 7:30 pm. | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| **Calendar Entry 202.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, January 6, 2016.<br><br>11:00 am - 11:30 am;<br><br>2:00 pm - 2:15 pm;<br><br>2:30 pm - 3:15 pm;<br><br>3:30 pm - 4:00 pm;<br><br>4:15 pm - 5:00 pm. | **Overview:** Briefing and discussion on two separate litigation matters; third-party information; call-in information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| **Calendar Entry 203.** | Andrew Weissma Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, January 7, 2016.<br><br>1:15 pm - 2:00 pm;<br><br>5:30 pm - 6:00 pm. | **Overview:** Contains Third-Party information. | *(b) (6).* | X | |
| **Calendar Entry 204.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, January 8, 2016.<br><br>9:30 am - 10:00 am;<br><br>10:00 am - 10:30 am;<br><br>11:30 am - 12:00 pm. | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party information; personal engagement matter. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| **Calendar Entry 205.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, January 11, 2016. | **Overview:** Briefing and discussion on two separate litigation matters; contains Third-Party | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 1:00 pm - 1:15 pm; 1:30 pm - 2:00 pm; 2:30 pm - 3:00 pm. | information; call-in information; personal engagement matter. | | | |
| **Calendar Entry 206.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, January 12, 2016. 12:00 pm - 1:15 pm; 1:30 pm - 1:45 pm; 4:00 pm - 4:30 pm. | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party information; call-in information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 207.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, January 13, 2016. 11:45 am - 12:30 pm; 1:00 pm - 1:15 pm; 1:15 pm - 1:45 pm; 2:00 pm - 2:30 pm. | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party information; call-in information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 208.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, January 14, 2016. 10:00 am - 10:30 am; 11:30 am - 12:00 pm; | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 209.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, January 15, 2016. 9:15 am - 10:00 am; 10:00 am - 10:30 am; | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party information; call-in information; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 2:30 pm - 3:00 pm. | | | | |
| **Calendar Entry 210.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, January 19, 2016.<br><br>9:30 am - 10:15 am;<br><br>10:15 am - 11:00 am;<br><br>11:00 am - 11:45 am;<br><br>12:00 pm - 12:30 pm;<br><br>1:00 pm - 2:00 pm;<br><br>5:00 pm - 5:30 pm;<br><br>6:00 pm - 7:00 pm;<br><br>7:30 pm - 9:00 pm. | **Overview:** Briefing and discussion on three separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| **Calendar Entry 211.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, January 20, 2016.<br><br>5:30 pm - 8:30 pm. | **Overview:** Contains Third-Party information. | *(b) (6).* | X | |
| **Calendar Entry 212.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, January 21, 2016.<br><br>9:00 am - 9:30 am. | **Overview:** Personal engagement matter; briefing and discussion on a litigation matter. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| **Calendar Entry 213.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, January 22, 2016.<br><br>9:15 am - 10:00 am;<br><br>10:30 am - 11:00 am. | **Overview:** Briefing and discussion on three separate litigation matters. | *(b) (5) (DPP) (AWP).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| **Calendar Entry 214.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Sunday, January 24, 2016. | **Overview:** Contains personal information. | *(b) (6).* | X | |
| **Calendar Entry 215.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, January 25, 2016.<br><br>12:30 pm - 5:24 pm. | **Overview:** Contains personal information; briefing and discussion on a litigation matter. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| **Calendar Entry 216.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, January 26, 2016.<br><br>11:00 am - 12:00 pm. | **Overview:** Contains personal information; briefing and discussion on a litigation matter. | *(b) (5) (DPP) (AWP);*<br>*(b) (6) &*<br>*(b) (7) (C).* | X | |
| **Calendar Entry 217.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, January 27, 2016.<br><br>9:30 am - 10:00 am;<br><br>10:45 am - 11:00 am;<br><br>4:00 pm - 4:15 pm;<br><br>5:00 pm - 5:30 pm. | **Overview:** Briefing and discussion on three separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| **Calendar Entry 218.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, January 28, 2016.<br><br>10:00 am - 10:30 am;<br><br>12:30 pm - 1:30 pm;<br><br>2:00 pm - 2:15 pm;<br><br>2:30 pm - 3:15 pm;<br><br>3:15 pm - 4:00 pm;<br><br>4:15 pm - 5:00 pm; | **Overview:** Briefing and discussion on five separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 5:15 pm - 5:30 pm. | | | | |
| Calendar Entry 219. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, January 29, 2016.<br><br>10:00 am - 10:30 am;<br><br>2:00 pm - 2:30 pm;<br><br>2:45 pm - 3:00 pm;<br><br>3:30 pm - 4:30 pm. | **Overview:** Contains personal information; briefing and discussion on a litigation matter; call-in information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 220. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, February 1, 2016.<br><br>11:00 am - 11:30 am;<br><br>11:30 am - 12:00 pm;<br><br>4:45 pm - 5:15 pm;<br><br>5:15 pm - 5:45 pm. | **Overview:** Briefing and discussion on two separate litigation matters; contains Third-Party information; call-in information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 221. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, February 2, 2016.<br><br>10:00 am - 10:30 am;<br><br>3:45 pm - 4:00 pm;<br><br>4:00 pm - 4:45 pm;<br><br>4:45 pm - 5:30 pm. | **Overview:** Contains Third-Party information; briefing and discussion on a litigation matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 222. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, February 3, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| **Calendar Entry 223.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, February 4, 2016.<br><br>10:15 am - 10:45 am;<br><br>11:00 am - 12:00 pm;<br><br>2:45 pm - 3:15 pm;<br><br>3:15 pm - 3:45 pm;<br><br>3:45 pm - 4:15 pm. | **Overview:** Briefing and discussion on five separate litigation matters; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 224.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, February 5, 2016.<br><br>11:00 am - 12:00 pm;<br><br>2:00 pm - 2:30 pm;<br><br>3:30 pm - 4:00 pm. | **Overview:** Contains Third-Party information; call-in information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 225.** | Andrew Weissmann Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Saturday, February 6, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| **Calendar Entry 226.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, February 8, 2016.<br><br>9:45 am - 10:00 am;<br><br>10:15 am - 10:45 am;<br><br>11:00 am - 12:00 pm;<br><br>1:30 pm - 2:30 pm;<br><br>2:00 pm - 2:30 pm; | **Overview:** Briefing and discussion on four separate litigation matters; contains Third-Party information; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 4:30 pm - 5:15 pm; 5:15 pm - 6:00 pm; 5:15 pm - 5:45 pm. | | | | |
| Calendar Entry 227. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, February 9, 2016. 9:00 am - 9:45 am; 5:00 pm - 5:45 pm; 6:00 pm - 6:30 pm. | **Overview:** Contains Third-Party information; briefing and discussion on a litigation matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 228. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, February 10, 2016. 10:00 am - 11:00 am; 1:15 pm - 2:00 pm; 3:15 pm - 3:45 pm; 4:00 pm - 4:45 pm; 7:30 pm - 9:00 pm. | **Overview:** Briefing and discussion on three separate litigation matters; contains Third-Party information; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 229. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, February 11, 2016. 10:20 am - 10:50 am; 11:45 am - 12:30 pm; 12:30 pm - 1:00 pm; 5:00 pm - 5:30 pm; | **Overview:** Briefing and discussion on three separate litigation matters; contains Third-Party information; personal engagement matter; call-in information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 5:30 pm - 5:45 pm. | | | | |
| **Calendar Entry 230.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, February 12, 2016.<br><br>9:00 am - 10:00 am;<br><br>10:00 am - 10:30 am;<br><br>10:30 am - 11:00 am;<br><br>11:00 am - 11:30 am;<br><br>1:00 pm - 1:30 pm;<br><br>1:55pm | **Overview:** Briefing and discussion on three separate litigation matters; contains Third-Party information; personal engagement matter; call-in information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 231.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Saturday, February 13, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| **Calendar Entry 232.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, February 15, 2016.<br><br>1:30pm - 2:00pm | **Overview:** Briefing and discussion on a litigation matter; call-in information. | *(b) (5) (DPP) (AWP).* | X | |
| **Calendar Entry 233.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, February 16, 2016.<br><br>3:15 pm - 3:45 pm;<br><br>4:15 pm - 4:45 pm;<br><br>5:30 pm - 6:15 pm. | **Overview:** Contains Third-Party information; call-in information. | *(b) (6).* | X | |
| **Calendar Entry 234.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, February 17, 2016.<br><br>9:30 am - 10:00 am; | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party information; call-in information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 1:30 pm - 2:30 pm; <br><br> 5:00 pm - 5:30 pm; <br><br> 5:30 pm - 6:00 pm. | | | | |
| **Calendar Entry 235.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, February 18, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | X | |
| **Calendar Entry 236.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, February 19, 2016. <br><br> 9:30 am - 10:00 am; <br><br> 1:15 pm - 2:00 pm; <br><br> 2:00 pm - 2:30 pm; <br><br> 3:00 pm - 3:30 pm. | **Overview:** Briefing and discussion on two separate litigation matters; contains Third-Party information; call-in information. | *(b) (5) (DPP) (AWP);* <br> *(b) (6).* | X | |
| **Calendar Entry 237.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, February 22, 2016. <br><br> 10:30 am - 11:30 am; <br><br> 11:00 am - 3:00 pm; <br><br> 4:00 pm - 4:45 pm; <br><br> 6:00 pm - 8:00 pm. | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party information. | *(b) (5) (DPP) (AWP);* <br> *(b) (6).* | X | |
| **Calendar Entry 238.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, February 23, 2016. <br><br> 1:30 pm - 2:15 pm; <br><br> 3:00 pm - 3:30 pm; | **Overview:** Briefing and discussion on three separate litigation matters; contains Third-Party information; call-in information. | *(b) (5) (DPP) (AWP);* <br> *(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 3:45 pm - 4:15 pm; <br><br>4:30 pm - 5:00 pm; <br><br>5:00 pm - 5:45 pm; <br><br>5:45 pm - 6:15 pm; <br><br>7:00 pm - 8:00 pm. | | | | |
| Calendar Entry 239. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, February 24, 2016. <br><br>10:45 am - 11:00 am; <br><br>1:15 pm - 1:30 pm; <br><br>4:00 pm - 5:00 pm; <br><br>**5:00 pm - 6:00 pm\* (per FBI);** <br><br>7:00 pm - 8:00 pm. | **Overview:** Briefing and discussion on two separate litigation matters; contains Third-Party information; call-in information. | *(b) (5) (DPP) (AWP);* <br>*(b) (6).* <br><br>*(b) (6) & (b) (7) (C)\* (FBI employee or contact information); (per FBI); (See Hardy Declaration).* | X | |
| Calendar Entry 240. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, February 25, 2016. <br><br>11:00 am - 11:30 am; <br><br>11:00 am - 12:00 pm; <br><br>1:00 pm - 1:30 pm; <br><br>2:00 pm - 2:30 pm; <br><br>**3:30 pm - 4:30 pm\* (per FBI).** | **Overview:** Briefing and discussion on four separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP);* <br>*(b) (6).* <br><br>*(b) (6) & (b) (7) (C)\* (FBI employee or contact information); (per FBI); (See Hardy Declaration).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| **Calendar Entry 241.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, February 26, 2016.<br><br>11:00 am - 11:30 am. | **Overview:** Briefing and discussion on a litigation matter; | *(b) (5) (DPP) (AWP).* | X | |
| **Calendar Entry 242.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, February 29, 2016.<br><br>11:00 am - 11:15 am;<br><br>11:15 am - 11:45 am;<br><br>1:00 pm - 2:00 pm;<br><br>2:00 pm - 3:00 pm;<br><br>3:00 pm - 3:30 pm;<br><br>5:00 pm - 5:30 pm. | **Overview:** Briefing and discussion on four separate litigation matters; contains Third-Party information; call-in information. | *(b) (5) (DPP) (AWP);* *(b) (6).* | X | |
| **Calendar Entry 243.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, March 1, 2016.<br><br>2:00 pm - 2:30 pm;<br><br>2:30 pm - 3:00 pm;<br><br>3:15 pm - 4:00 pm;<br><br>5:45 pm - 6:15 pm;<br><br>6:15 pm - 6:45 pm; | **Overview:** Briefing and discussion on four separate litigation matters; call-in information. | *(b) (5) (DPP) (AWP).* | X | |
| **Calendar Entry 244.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, March 2, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | X | |
| **Calendar Entry 245.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, March 4, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| **Calendar Entry 246.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, March 7, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | X | |
| **Calendar Entry 247.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, March 8, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | X | |
| **Calendar Entry 248.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, March 9, 2016.<br><br>11:30 am - 12:00 pm;<br><br>4:00 pm - 4:45 pm;<br><br>4:45 pm - 5:30 pm. | **Overview:** Contains Third-Party information; call-in information. | *(b) (6).* | X | |
| **Calendar Entry 249.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, March 10, 2016.<br><br>9:30 am - 10:00 am;<br><br>1:15 pm - 1:45 pm;<br><br>2:00 pm - 2:45 pm;<br><br>2:45 pm - 3:30 pm;<br><br>3:30 pm - 4:15 pm;<br><br>4:30 pm - 5:00 pm. | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party information; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 250.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, March 11, 2016.<br><br>10:30 am - 11:00 am;<br><br>2:30 pm - 3:00 pm;<br><br>3:00 pm - 3:30 pm. | **Overview:** Briefing and discussion on three separate litigation matters; contains Third-Party information; call-in information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| **Calendar Entry 251.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, March 17, 2016.<br><br>12:00 pm - 1:00 pm. | **Overview:** Call-in information; personal engagement matter. | *(b) (6).* | X | |
| **Calendar Entry 252.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Saturday, March 19, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| **Calendar Entry 253.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, March 21, 2016.<br><br>11:00 am - 12:00 pm;<br><br>2:00 pm - 2:45 pm;<br><br>3:00 pm - 4:00 pm;<br><br>4:30 pm - 5:15 pm. | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party information; call-in information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| **Calendar Entry 254.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, March 22, 2016.<br><br>10:30 am - 11:30 am;<br><br>12:30 pm - 1:00 pm;<br><br>4:30 pm - 5:15 pm;<br><br>6:30 pm - 7:00 pm. | **Overview:** Briefing and discussion on three separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| **Calendar Entry 255.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, March 23, 2016.<br><br>10:45 am - 11:00 am;<br><br>11:30 am - 12:00 pm;<br><br>3:15 pm - 3:30 pm; | **Overview:** Briefing and discussion on three separate litigation matters; contains Third-Party information; call-in information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 5:00 pm - 5:45 pm;<br><br>6:00 pm - 6:30 pm. | | | | |
| Calendar Entry 256. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, March 24, 2016.<br><br>3:45 pm - 4:00 pm;<br><br>4:00 pm - 4:30 pm. | **Overview:** Contains Third-Party information; call-in information. | *(b) (6).* | X | |
| Calendar Entry 257. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, March 25, 2016.<br><br>10:30 am - 10:45 am;<br><br>11:00 am - 11:30 am;<br><br>2:00 pm - 3:00 pm. | **Overview:** Briefing and discussion on two separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| Calendar Entry 258. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, March 28, 2016.<br><br>1:00 pm - 2:00 pm;<br><br>2:15 pm - 2:30 pm;<br><br>5:00 pm - 5:15 pm. | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party information; call-in information; personal engagement matter. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| Calendar Entry 259. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, March 29, 2016.<br><br>10:00 am - 10:30 am;<br><br>12:30 pm - 1:00 pm;<br><br>3:00 pm - 3:45 pm;<br><br>4:45 pm - 5:15 pm. | **Overview:** Briefing and discussion on four separate litigation matters; contains Third-Party information; personal engagement matter. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| **Calendar Entry 260.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, March 30, 2016.<br><br>4:30 pm - 5:00 pm. | **Overview:** Contains Third-Party information; call-in information. | *(b) (6).* | X | |
| **Calendar Entry 261.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, March 31, 2016.<br><br>10:30 am - 11:00 am;<br><br>3:00 pm - 3:30 pm. | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party information; personal engagement matter. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| **Calendar Entry 262.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, April 1, 2016.<br><br>9:30 am - 10:00am;<br><br>10:30 am - 10:45 am. | **Overview:** Briefing and discussion on two separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| **Calendar Entry 263.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Saturday, April 2, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| **Calendar Entry 264.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, April 4, 2016.<br><br>9:15 am - 10:00 am;<br><br>11:00 am - 11:45 am;<br><br>12:10 pm - 12:30 pm;<br><br>12:30 pm - 1:00 pm;<br><br>3:15 pm - 4:00 pm;<br><br>4:45 pm - 5:30 pm;<br><br>6:30 pm - 6:45 pm. | **Overview:** Briefing and discussion on two separate litigation matters; contains Third-Party information; personal engagement matter. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| **Calendar Entry 265.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, April 5, 2016.<br><br>9:00 am - 9:45 am;<br><br>2:00 pm - 2:45 pm;<br><br>2:45 pm - 3:30 pm;<br><br>4:00 pm - 4:30 pm;<br><br>5:15 pm - 6:00 pm;<br><br>6:30 pm - 7:30 pm. | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party information; call-in information; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 266.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, April 6, 2016.<br><br>9:00 am - 9:30 am;<br><br>11:30 am - 12:15 pm;<br><br>12:15 pm - 12:30 pm;<br><br>3:30 pm - 4:30 pm;<br><br>4:00 pm - 4:30 pm;<br><br>4:30 pm - 5:00 pm;<br><br>5:30 pm - 6:15 pm. | **Overview:** Briefing and discussion on four separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 267.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, April 7, 2016.<br><br>**9:15 am - 10:15 am* (per FBI);** | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party information. | *(b) (5) (DPP) (AWP); (b) (6).*<br><br>*(b) (6) & (b) (7) (C)* (FBI employee* | X | |

61

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 5:00 pm - 5:30 pm; 5:30 pm - 6:00 pm. | | *or contact information); (per FBI); (See Hardy Declaration).* | | |
| **Calendar Entry 268.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, April 8, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| **Calendar Entry 269.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, April 11, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| **Calendar Entry 270.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, April 12, 2016. 2:00 pm - 2:45 pm. | **Overview:** Call-in information; personal engagement matter. | *(b) (6).* | X | |
| **Calendar Entry 271.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, April 14, 2016. 11:15 am - 12:00 pm; 12:00 pm - 12:30 pm; 1:30 pm - 2:15 pm; 3:30 pm - 4:00 pm; 4:30 pm - 5:15 pm; 5:45 pm - 6:15 pm. | **Overview:** Briefing and discussion on four separate litigation matters; contains Third-Party information; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 272.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, April 15, 2016. 9:00 am - 9:30 am; 10:15 am - 11:00 am; 10:30 am - 11:30 am; | **Overview:** Briefing and discussion on six separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 11:00 am - 12:30 pm;<br><br>12:30 pm - 1:00 pm;<br><br>1:30 pm - 2:15 pm;<br><br>2:30 pm - 3:30 pm;<br><br>2:30 pm - 3:30 pm;<br><br>4:30 pm - 5:00 pm;<br><br>5:00 pm - 5:15 pm. | | | | |
| Calendar Entry 273. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, April 18, 2016.<br><br>12:00 pm - 12:30 pm;<br><br>1:30 pm - 2:15 pm;<br><br>2:15 pm - 3:00 pm;<br><br>3:00 pm - 3:45 pm. | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party information; personal engagement matter. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| Calendar Entry 274. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, April 19, 2016.<br><br>10:15 am - 11:00 am;<br><br>2:30 pm - 3:15 pm;<br><br>3:15 pm - 4:00 pm;<br><br>4:00 pm - 4:45 pm. | **Overview:** Contains Third-Party information; personal engagement matter. | *(b) (6).* | X | |
| Calendar Entry 275. | Andrew Weissman | Andrew Weissmann | Wednesday, April 20, 2016. | **Overview:** Contains Third-Party information; personal | *(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | Chief Fraud Section | Chief Fraud Section | 10:30 am - 11:00 am;<br><br>1:30 pm - 2:15 pm;<br><br>4:00 pm - 4:45 pm;<br><br>4:45 pm - 5:30 pm. | engagement matter; call-in information. | | | |
| Calendar Entry 276. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, April 21, 2016.<br><br>9:30 am - 10:00 am;<br><br>10:30 am - 11:00 am;<br><br>11:00 am - 11:45 am;<br><br>11:45 am - 12:30 pm;<br><br>12:30 pm - 12:45 pm;<br><br>12:45 pm - 1:00 pm;<br><br>3:00 pm - 3:45 pm;<br><br>4:00 pm - 5:00 pm. | **Overview:** Briefing and discussion on three separate litigation matters; contains Third-Party information; personal engagement matter. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| Calendar Entry 277. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, April 22, 2016.<br><br>9:30 am - 10:00 am;<br><br>11:30 am - 12:00 pm;<br><br>1:30 pm - 2:15 pm;<br><br>2:30 pm - 3:30 pm; | **Overview:** Briefing and discussion on two separate litigation matters; contains Third-Party information; call-in information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).*<br><br>*(b) (6) &*<br>*(b) (7) (C)\**<br>*(FBI employee or contact information); (per FBI); (See Hardy Declaration).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 3:30 pm – 4:00 pm* (per FBI). | | | | |
| Calendar Entry 278. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Saturday, April 23, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| Calendar Entry 279. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, April 25, 2016.<br><br>11:00 am - 11:45 am;<br><br>1:15 pm - 2:00 pm;<br><br>2:00 pm - 2:45 pm;<br><br>2:45 pm - 3:30 pm;<br><br>4:00 pm - 5:00 pm. | **Overview:** Contains Third-Party information; personal engagement matter. | *(b) (6).* | X | |
| Calendar Entry 280. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, April 26, 2016.<br><br>8:00 am - 8:30 am;<br><br>9:30 am - 10:15 am;<br><br>10:15 am - 11:00 am;<br><br>2:00 pm - 2:30 pm;<br><br>2:00 pm - 2:45 pm;<br><br>3:00 pm - 3:30 pm;<br><br>5:45 pm - 6:00 pm. | **Overview:** Contains Third-Party information; call-in information; personal engagement matter. | *(b) (6).* | X | |
| Calendar Entry 281. | Andrew Weissman | Andrew Weissmann | Wednesday, April 27, 2016. | **Overview:** Briefing and discussion on a litigation matter. | *(b) (5) (DPP) (AWP).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | Chief Fraud Section | Chief Fraud Section | 1:45 pm - 2:00 pm. | | | | |
| **Calendar Entry 282.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, April 28, 2016.<br><br>11:00 am - 11:30 am;<br><br>2:30 pm - 3:15 pm. | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party information; personal engagement matter. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| **Calendar Entry 283.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, May 2, 2016.<br><br>2:45 pm - 3:15 pm;<br><br>4:45 pm - 5:00 pm;<br><br>5:00 pm - 6:00 pm;<br><br>9:00 pm - 9:30 pm. | **Overview:** Briefing and discussion on three separate litigation matters; contains Third-Party information; call-in information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| **Calendar Entry 284.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, May 3, 2016.<br><br>9:00 am - 11:00 am;<br><br>2:00 pm - 2:45 pm. | **Overview:** Call-in information. | *(b) (6).* | | X |
| **Calendar Entry 285.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, May 4, 2016. | **Overview:** Personal engagement. | *(b) (6).* | | X |
| **Calendar Entry 286.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, May 5, 2016.<br><br>12:15 pm - 1:15 pm. | **Overview:** Personal engagement; briefing and discussion on a litigation matter. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| **Calendar Entry 287.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, May 6, 2016.<br><br>1:00 pm - 1:30 pm;<br><br>1:45 pm - 2:15 pm. | **Overview:** Personal engagement; briefing and discussion on a litigation matter; contains Third-Party information; call-in information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| Calendar Entry 288. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, May 9, 2016.<br><br>12:00 pm - 12:30 pm;<br><br>1:00 pm - 1:30 pm;<br><br>1:30 pm - 2:00 pm;<br><br>2:00 pm - 3:30 pm;<br><br>4:30 pm - 5:00 pm;<br><br>5:00 pm - 5:45 pm;<br><br>6:00 pm - 6:30 pm. | **Overview:** Briefing and discussion on five separate litigation matters; contains Third-Party information; call-in information; personal engagement matter. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| Calendar Entry 289. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, May 10, 2016.<br><br>12:00 pm - 12:30 pm;<br><br>3:15 pm - 3:45 pm;<br><br>4:00 pm - 4:30 pm. | **Overview:** Briefing and discussion on three separate litigation matters; contains call-in information; personal engagement matter. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| Calendar Entry 290. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, May 11, 2016.<br><br>9:00 am - 9:30 am;<br><br>10:30 am - 11:00 am;<br><br>1:00 pm - 1:30 pm;<br><br>2:00 pm - 2:30 pm;<br><br>5:00 pm - 5:45 pm; | **Overview:** Briefing and discussion on five separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 7:00 pm - 7:30 pm. | | | | |
| **Calendar Entry 291.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, May 12, 2016.<br><br>9:00 am - 9:45 am;<br><br>9:45 am - 10:00 am;<br><br>11:00 am - 12:00 pm;<br><br>3:00 pm - 5:00 pm. | **Overview:** Briefing and discussion on two separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| **Calendar Entry 292.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, May 13, 2016.<br><br>10:45 am - 11:00 am;<br><br>11:00 am - 11:45 am;<br><br>1:30 pm - 1:45 pm. | **Overview:** Briefing and discussion on two separate litigation matters; personal engagement matter; call-in information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| **Calendar Entry 293.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, May 16, 2016.<br><br>9:30 am - 10:00 am;<br><br>12:00 pm - 12:30 pm;<br><br>12:30 pm - 1:00 pm;<br><br>1:00 pm - 2:00 pm;<br><br>3:00 pm - 3:30 pm;<br><br>3:30 pm - 4:00 pm;<br><br>4:30 pm - 5:15 pm; | **Overview:** Briefing and discussion on four separate litigation matters; contains Third-Party information; call-in information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 5:30 pm - 6:00 pm. | | | | |
| **Calendar Entry 294.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, May 17, 2016.<br><br>2:00 pm - 2:45 pm. | **Overview:** Personal engagement matter; call-in information. | *(b) (6).* | X | |
| **Calendar Entry 295.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, May 18, 2016.<br><br>10:00 am - 10:15 am;<br><br>12:30 pm - 2:30 pm;<br><br>4:00 pm - 4:30 pm;<br><br>4:45 pm - 5:30 pm;<br><br>5:30 pm - 5:45 pm. | **Overview:** Briefing and discussion on three separate litigation matters; contains Third-Party information; call-in information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| **Calendar Entry 296.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, May 19, 2016.<br><br>10:30 am - 11:00 am;<br><br>2:30 pm - 2:45 pm;<br><br>3:00 pm - 3:30 pm;<br><br>3:30 pm - 4:30 pm;<br><br>4:30 pm - 5:00 pm;<br><br>5:00 pm - 5:30 pm. | **Overview:** Briefing and discussion on three separate litigation matters; contains Third-Party information; personal engagement matter; call-in information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| **Calendar Entry 297.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, May 20, 2016.<br><br>12:30 pm - 1:00 pm; | **Overview:** Call-in information. | *(b) (6).* | | X |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 2:00 pm - 2:30 pm. | | | | |
| **Calendar Entry 298.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, May 23, 2016.<br><br>11:30 am - 12:15 pm;<br><br>12:15 pm - 1:00 pm;<br><br>1:00 pm - 1:30 pm;<br><br>1:30 pm - 2:00 pm;<br><br>3:45 pm - 5:00 pm. | **Overview:** Briefing and discussion on three separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| **Calendar Entry 299.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, May 24, 2016.<br><br>10:00 am - 10:30 am;<br><br>10:40 am - 10:55 am;<br><br>11:30 am - 12:00 pm;<br><br>12:00 pm - 1:00 pm;<br><br>2:00 pm - 2:45 pm;<br><br>2:15 pm - 2:45 pm. | **Overview:** Briefing and discussion on five separate litigation matters; call-in information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| **Calendar Entry 300.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, May 25, 2016.<br><br>5:00 pm - 5:30 pm. | **Overview:** Call-in information. | *(b) (6).* | | X |
| **Calendar Entry 301.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, May 26, 2016.<br><br>**2:00 pm –** | **Overview:** Briefing and discussion on three separate litigation matters; third-party | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 2:30 pm* (per FBI); 3:45 pm - 4:00 pm; 5:00 pm - 5:30 pm; 6:00 pm - 6:15 pm. | information; call-in information. | *(b) (6) & (b) (7) (C)* (FBI employee or contact information); (per FBI); (See Hardy Declaration).* | | |
| Calendar Entry 302. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, May 27, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| Calendar Entry 303. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, May 31, 2016. **12:00 pm - 12:45 pm*** (per FBI); 2:00 pm - 2:45 pm; 3:30 pm - 4:00 pm; 4:15 pm - 4:30 pm; 4:30 pm - 5:00 pm; 5:00 pm - 5:30 pm. | **Overview:** Briefing and discussion on three separate litigation matters; contains Third-Party information; call-in information. | *(b) (5) (DPP) (AWP); (b) (6).* *(b) (6) & (b) (7) (C)* (FBI employee or contact information); (per FBI); (See Hardy Declaration).* | X | |
| Calendar Entry 304. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, June 1, 2016. 9:00 am - 10:00 am; 10:15 am - 10:45 am; 10:45 am - 11:15 am; 4:30 pm - 5:30 pm; | **Overview:** Briefing and discussion on three separate litigation matters; contains Third-Party information; call-in information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 6:15 pm - 6:45 pm;  6:45 pm - 7:00 pm. | | | | |
| Calendar Entry 305. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, June 2, 2016.  10:00 am - 10:45 am;  12:30 pm - 1:30 pm. | **Overview:** Briefing and discussion on two separate litigation matters; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 306. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, June 3, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| Calendar Entry 307. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, June 6, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| Calendar Entry 308. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, June 7, 2016.  12:00 pm - 1:00 pm;  1:00 pm - 2:00 pm;  2:00 pm - 2:45 pm;  3:30 pm - 4:00 pm. | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party information; personal engagement matter; call-in information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 309. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, June 8, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| Calendar Entry 310. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, June 9, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| Calendar Entry 311. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, June 10, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| Calendar Entry 312. | Andrew Weissman | Andrew Weissmann | Friday, June 17, 2016. | **Overview:** Briefing and discussion on a litigation matter; | *(b) (5) (DPP) (AWP); (b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | Chief Fraud Section | Chief Fraud Section | 11:15 am - 11:45 am;<br><br>12:15 pm - 12:30 pm;<br><br>1:00 pm - 1:45 pm | contains Third-Party information; | | | |
| **Calendar Entry 313.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, June 20, 2016.<br><br>10:00 am - 10:45 am;<br><br>12:00 pm - 12:30 pm;<br><br>12:30 pm - 1:00 pm;<br><br>1:00 pm - 2:30 pm;<br><br>3:30 pm - 4:00 pm. | **Overview:** Briefing and discussion on four separate litigation matters; third-party information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 314.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, June 21, 2016.<br><br>11:00 am - 11:15 am;<br><br>3:30 pm - 4:00 pm. | **Overview:** Briefing and discussion on two separate litigation matters; call-in information. | *(b) (5) (DPP) (AWP).* | X | |
| **Calendar Entry 315.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, June 22, 2016.<br><br>3:55 pm - 4:25 pm. | **Overview:** Third-party information. | *(b) (6).* | X | |
| **Calendar Entry 316.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, June 23, 2016.<br><br>10:30 am - 11:00 am;<br><br>11:15 am - 11:30 am. | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party information; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 317.** | Andrew Weissman | Andrew Weissmann | Monday, June 27, 2016. | **Overview:** Contains Third-Party | *(b) (5) (DPP) (AWP).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | Chief Fraud Section | Chief Fraud Section | 1:00 pm - 1:45 pm; 4:00 pm - 4:45 pm. | information; personal engagement matter. | | | |
| **Calendar Entry 318.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, June 28, 2016. **9:00 am - 10:00 am\* (per FBI);** 10:15 am - 10:3 am; 12:30 pm - 1:00 pm; 2:30 pm - 3:00 pm; 4:00 pm - 5:00 pm; **6:00 pm - 8:00 pm (FBI)\*;** **7:00 pm – 9:00 pm (FBI)\*.** | **Overview:** Briefing and discussion on three separate litigation matters; contains Third-Party information; personal engagement matter; call-in information. | *(b) (5) (DPP) (AWP); (b) (6).* *(b) (6) & (b) (7) (C)\* (FBI employee or contact information); (per FBI); (See Hardy Declaration).* | X | |
| **Calendar Entry 319.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, June 29, 2016. **9:15 am – 10:30 am\* (per FBI).** | **Overview:** Contains Third-Party information; personal engagement matter. | *(b) (6).* *(b) (6) & (b) (7) (C)\* (FBI employee or contact information); (per FBI); (See Hardy Declaration).* | | X |
| **Calendar Entry 320.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, June 30, 2016. 11:00 am - 11:30 am; 11:45 am - 12:00 pm; | **Overview:** Briefing and discussion on three separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 3:00 pm - 3:30 pm. | | | | |
| Calendar Entry 321. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, July 1, 2016. 2:30 pm - 2:45 pm; 3:00 pm - 3:15 pm; 3:30 pm - 3:45 pm. | **Overview:** Contains Third-Party information; personal engagement matter. | *(b) (6).* | | X |
| Calendar Entry 322. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, July 5, 2016. 3:30 pm - 4:00 pm; 5:15 pm - 5:30 pm. | **Overview:** Briefing and discussion on two separate litigation matters; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 323. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, July 6, 2016. 5:15 pm - 5:45 pm. | **Overview:** Contains Third-Party information; personal engagement matter; call-in information. | *(b) (6).* | X | |
| Calendar Entry 324. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, July 7, 2016. 11:00 am - 12:00 pm. | **Overview:** Briefing and discussion on a litigation matter; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 325. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, July 8, 2016. 9:30 am - 10:00 am; 11:30 am - 12:00 pm; 1:00 pm - 1:30 pm. | **Overview:** Briefing and discussion on two separate litigation matters; contains Third-Party information; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 326. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, July 11, 2016. 1:00 pm - 1:30 pm. | **Overview:** Briefing and discussion on a litigation matter; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| **Calendar Entry 327.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, July 12, 2016.<br><br>9:00 am - 11:00 am;<br><br>2:00 pm - 2:30 pm;<br><br>2:30 pm - 3:00 pm;<br><br>3:30 pm - 4:00 pm;<br><br>4:00 pm - 4:30 pm. | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party information; personal engagement matter; call-in information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 328.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, July 13, 2016. | **Overview:** Contains Third-Party information; personal engagement matter. | *(b) (6).* | | X |
| **Calendar Entry 329.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, July 14, 2016.<br><br>11:30 am - 12:00 pm;<br><br>4:00 pm - 4:30 pm;<br><br>7:30 pm - 8:00 pm. | **Overview:** Briefing and discussion on two separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 330.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, July 15, 2016.<br><br>9:00 am - 9:30 am;<br><br>10:00 am - 10:30 am;<br><br>10:15 am - 10:30 am;<br><br>10:30 am - 11:00 am;<br><br>11:00 am - 11:15 am; | **Overview:** Briefing and discussion on six separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 1:45 pm - 2:45 pm; 4:15 pm - 4:45 pm. | | | | |
| Calendar Entry 331. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Sunday, July 17, 2016. 8:30 am - 9:00 am. | **Overview:** Briefing and discussion on a litigation matter. | *(b) (5) (DPP) (AWP).* | X | |
| Calendar Entry 332. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, July 18, 2016. 2:00 pm - 2:15 pm; 3:30 pm - 3:45 pm; 4:30 pm - 5:15 pm; 8:00 pm - 9:30 pm. | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party information; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 333. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, July 19, 2016. 10:30 am - 11:00 am; 12:30 pm - 1:30 pm; 1:30 pm - 2:00 pm; 5:20 pm - 5:35 pm. | **Overview:** Briefing and discussion on two separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 334. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, July 20, 2016. 2:00 pm - 2:30 pm; 3:45 pm - 4:30 pm; 4:15 pm - 5:00 pm; | **Overview:** Briefing and discussion on two separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 7:30 pm - 9:00 pm. | | | | |
| Calendar Entry 335. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, July 21, 2016.<br><br>10:00 am - 11:00 am;<br><br>11:00 am - 11:45 am;<br><br>2:30 pm - 3:00 pm;<br><br>4:00 pm - 4:45 pm. | **Overview:** Briefing and discussion on two separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| Calendar Entry 336. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, July 22, 2016.<br><br>11:30 am - 11:45 am;<br><br>2:30 pm - 4:30 pm. | **Overview:** Briefing and discussion on two separate litigation matters. | *(b) (5) (DPP) (AWP).* | X | |
| Calendar Entry 337. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, July 25, 2016.<br><br>11:00 am - 11:30 am;<br><br>11:30 am - 12:00 pm;<br><br>3:00 pm - 3:30 pm. | **Overview:** Briefing and discussion on two separate litigation matters; contains Third-Party information; personal engagement matter; call-in information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| Calendar Entry 338. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, July 26, 2016. | **Overview:** Contains Third-Party information; personal engagement matter. | *(b) (6).* | | X |
| Calendar Entry 339. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, July 27, 2016.<br><br>11:30 am - 12:00 pm;<br><br>12:10 pm - 12:40 pm; | **Overview:** Briefing and discussion on three separate litigation matters; contains Third-Party information; personal engagement matter. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 5:30 pm - 6:00 pm. | | | | |
| Calendar Entry 340. | Andrew Weissman Chief Fraud Section | Andrew Weissman Chief Fraud Section | Thursday, July 28, 2016.<br><br>9:30 am - 9:50 am;<br><br>9:50 am - 10:00 am;<br><br>2:00 pm - 2:30 pm;<br><br>3:00 pm - 4:00 pm;<br><br>5:00 pm - 5:30 pm. | **Overview:** Briefing and discussion on four separate litigation matters; contains Third-Party information; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 341. | Andrew Weissman Chief Fraud Section | Andrew Weissman Chief Fraud Section | Friday, July 29, 2016.<br><br>2:00 pm - 2:30 pm;<br><br>2:30 pm - 3:00 pm. | **Overview:** Briefing and discussion on three separate litigation matters. | *(b) (5) (DPP) (AWP).* | X | |
| Calendar Entry 342. | Andrew Weissman Chief Fraud Section | Andrew Weissman Chief Fraud Section | Monday, August 1, 2016.<br><br>9:30 am - 10:00 am;<br><br>11:00 am - 11:30 am;<br><br>3:00 pm - 3:30 pm;<br><br>4:15 pm - 4:30 pm;<br><br>4:15 pm - 4:30 pm. | **Overview:** Briefing and discussion on five separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 343. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, August 2, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| Calendar Entry 344. | Andrew Weissman | Andrew Weissmann | Wednesday, August 3, 2016. | **Overview:** Briefing and discussion on two separate litigation | *(b) (5) (DPP) (AWP); (b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | Chief Fraud Section | Chief Fraud Section | 1:00 pm - 2:00 pm;<br><br>4:00 pm - 4:30 pm. | matters; personal engagement matter. | | | |
| **Calendar Entry 345.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, August 4, 2016.<br><br>**9:30 am - 10:00 am\* (per FBI);**<br><br>1:00 pm - 2:00 pm;<br><br>2:30 pm - 3:00 pm. | **Overview:** Briefing and discussion on two separate litigation matters; contains **Third-Party** information; personal engagement matter. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).*<br><br>*(b) (6) & (b) (7) (C)\* (FBI employee or contact information); (per FBI); (See Hardy Declaration).* | X | |
| **Calendar Entry 346.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, August 5, 2016. | **Overview:** Briefing and discussion on a litigation matter. | *(b) (5) (DPP) (AWP).* | X | |
| **Calendar Entry 347.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Saturday, August 6, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| **Calendar Entry 348.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Sunday, August 7, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| **Calendar Entry 349.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, August 8, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| **Calendar Entry 350.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, August 9, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| **Calendar Entry 351.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, August 10, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| **Calendar Entry 352.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, August 11, 2016. | **Overview:** Personal engagement matter; call-in information. | *(b) (6).* | | X |
| **Calendar Entry 353.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, August 12, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| **Calendar Entry 354.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Saturday, August 13, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| **Calendar Entry 355.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Sunday, August 14, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| **Calendar Entry 356.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, August 15, 2016.<br><br>11:00 am - 11:15 am;<br><br>11:30 am - 12:00 pm;<br><br>4:00 pm - 4:30 pm. | **Overview:** Briefing and discussion on two separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| **Calendar Entry 357.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, August 16, 2016.<br><br>9:30 am - 10:00 am;<br><br>11:00 am - 11:30 am;<br><br>4:30 pm - 5:00 pm. | **Overview:** Briefing and discussion on three separate litigation matters; personal engagement matter. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| **Calendar Entry 358.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, August 17, 2016.<br><br>12:30 pm - 1:30 pm | **Overview:** Contains Third-Party information. | *(b) (6).* | | X |
| **Calendar Entry 359.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, August 18, 2016.<br><br>11:00 am - 12:00 pm;<br><br>1:30 pm - 1:45 pm;<br><br>2:30 pm - 3:30 pm;<br><br>3:00 pm - 3:30 pm; | **Overview:** Briefing and discussion on five separate litigation matters. | *(b) (5) (DPP) (AWP).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 4:00 pm - 4:30 pm. | | | | |
| **Calendar Entry 360.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, August 19, 2016.<br><br>11:45 am - 12:15 pm. | **Overview:** Briefing and discussion on a litigation matter. | *(b) (5) (DPP) (AWP).* | X | |
| **Calendar Entry 361.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, August 22, 2016.<br><br>4:30 pm - 5:00 pm. | **Overview:** Briefing and discussion on a litigation matter. | *(b) (5) (DPP) (AWP).* | X | |
| **Calendar Entry 362.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, August 23, 2016.<br><br>2:00 pm - 2:30 pm;<br><br>2:45 pm - 3:15 pm;<br><br>3:15 pm - 4:00 pm;<br><br>4:00 pm - 4:45 pm. | **Overview:** Briefing and discussion on two separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| **Calendar Entry 363.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, August 24, 2016.<br><br>9:30 am - 9:45 am;<br><br>11:45 am - 12:30 pm;<br><br>3:45 pm - 4:15 pm;<br><br>4:15 pm - 5:00 pm;<br><br>5:30 pm - 6:00 pm. | **Overview:** Briefing and discussion on two separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| **Calendar Entry 364.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, August 25, 2016. | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 1:00 pm - 2:00 pm. | | | | |
| Calendar Entry 365. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, August 26, 2016.<br><br>1:30 pm - 2:00 pm;<br><br>3:00 pm - 3:15 pm;<br><br>3:30 pm - 4:00 pm. | **Overview:** Briefing and discussion on three separate litigation matters. | *(b) (5) (DPP) (AWP).* | X | |
| Calendar Entry 366. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, August 29, 2016.<br><br>10:30 am - 10:45 am;<br><br>11:00 am - 12:00 pm;<br><br>5:30 pm - 6:00 pm;<br><br>6:00 pm - 6:15 pm. | **Overview:** Briefing and discussion on four separate litigation matters. | *(b) (5) (DPP) (AWP).* | X | |
| Calendar Entry 367. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, August 30, 2016.<br><br>11:00 am - 11:30 am;<br><br>4:00 pm - 4:30 pm. | **Overview:** Briefing and discussion on three separate litigation matters; call-in information. . | *(b) (5) (DPP) (AWP).* | X | |
| Calendar Entry 368. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, August 31, 2016.<br><br>5:45 pm - 6:15 pm. | **Overview:** Briefing and discussion on a litigation matter. | *(b) (5) (DPP) (AWP).* | X | |
| Calendar Entry 369. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, September 1, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| Calendar Entry 370. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, September 2, 2016. | **Overview:** Personal engagement matter | *(b) (6).* | | X |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| **Calendar Entry 371.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, September 6, 2016.<br><br>11:15 am - 11:45 am;<br><br>12:30 pm - 1:00 pm;<br><br>2:00 pm - 2:30 pm;<br><br>4:00 pm - 4:30 pm;<br><br>5:30 pm - 6:30 pm. | **Overview:** Briefing and discussion on three separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 372.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, September 7, 2016.<br><br>10:30 am - 10:45 am;<br><br>11:00 am - 11:30 am;<br><br>3:30 pm - 4:00 pm. | **Overview:** Briefing and discussion on three separate litigation matters. | *(b) (5) (DPP) (AWP).* | X | |
| **Calendar Entry 373.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, September 8, 2016.<br><br>9:30 am - 11:00 am;<br><br>10:45 am - 11:00 am;<br><br>2:30 pm - 3:00 pm;<br><br>3:00 pm - 3:45 pm. | **Overview:** Briefing and discussion on three separate litigation matters; personal engagement matter; call-in information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 374.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, September 9, 2016.<br><br>10:30 am - 10:45 am; | **Overview:** Briefing and discussion on five separate litigation matters; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 11:30 am - 12:00 pm; 1:00 pm - 1:30 pm; 5:00 pm - 5:30 pm; 5:30 pm - 6:00 pm. | | | | |
| Calendar Entry 375. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, September 12, 2016. 10:30 am - 11:00 am; 11:00 am - 11:45 am; 1:30 pm - 2:00 pm; 3:00 pm - 3:45 pm; 3:45 pm - 4:30 pm. | **Overview:** Briefing and discussion on two separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP);* *(b) (6).* | X | |
| Calendar Entry 376. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, September 13, 2016. 11:00 am - 11:45 am; 11:45 am - 12:30 pm; 2:30 pm - 3:00 pm; 5:00 pm - 5:45 pm. | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party information. | *(b) (5) (DPP) (AWP);* *(b) (6).* | X | |
| Calendar Entry 377. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, September 14, 2016. 3:30 pm - 4:00 pm; 5:45 pm - 6:15 pm. | **Overview:** Briefing and discussion on two separate litigation matters. | *(b) (5) (DPP) (AWP).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| **Calendar Entry 378.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, September 15, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| **Calendar Entry 379.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, September 16, 2016.<br><br>2:30 pm - 3:00 pm;<br><br>3:00 pm - 3:30 pm;<br><br>4:15 pm - 4:45 pm;<br><br>4:45 pm - 5:15 pm;<br><br>5:15 pm - 5:30 pm;<br><br>6:00 pm - 6:30 pm. | **Overview:** Briefing and discussion on four separate litigation matters. | *(b) (5) (DPP) (AWP).* | X | |
| **Calendar Entry 380.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Sunday, September 18, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| **Calendar Entry 381.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, September 19, 2016.<br><br>9:15 am - 9:30 am;<br><br>12:00 pm - 1:00 pm;<br><br>3:30 pm - 4:15 pm;<br><br>4:30 pm - 4:45 pm;<br><br>5:40 pm - 6:25 pm. | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party information; personal engagement matter. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| **Calendar Entry 382.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, September 20, 2016.<br><br>10:30 am - 11:30 am; | **Overview:** Briefing and discussion on three separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 12:00 pm - 12:30 pm;<br><br>1:00 pm - 3:00 pm;<br><br>4:00 pm - 4:30 pm;<br><br>5:00 pm - 5:30 pm. | | | | |
| Calendar Entry 383. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, September 21, 2016.<br><br>9:30 am - 10:30 am;<br><br>11:00 am - 11:15 am;<br><br>11:30 am - 12:00 pm;<br><br>12:00 pm - 12:45 pm;<br><br>2:00 pm - 2:30 pm;<br><br>4:00 pm - 4:45 pm;<br><br>4:45 pm - 5:30 pm. | **Overview:** Briefing and discussion on three separate litigation matters; contains Third-Party information; call-in information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| Calendar Entry 384. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, September 22, 2016.<br><br>10:00 am - 10:10 am;<br><br>11:50 am - 12:15 pm;<br><br>1:00 pm - 1:30 pm;<br><br>2:00 pm - 2:15 pm; | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 2:30 pm - 3:00 pm; <br><br> 3:00 pm - 3:45 pm; <br><br> 5:00 pm - 6:00 pm. | | | | |
| Calendar Entry 385. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, September 23, 2016. <br><br> 1:30 pm - 2:30 pm; <br><br> 3:30 pm - 4:00 pm. | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 386. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, September 26, 2016. <br><br> 10:45 am - 11:30 am; <br><br> 11:30 am - 12:15 pm; <br><br> 12:30 pm - 1:00 pm; <br> 1:30 pm - 1:45 pm; <br><br> 2:30 pm - 3:15 pm; <br><br> 3:15 pm - 4:00 pm; <br><br> 5:00 pm - 5:30 pm. | **Overview:** Briefing and discussion on two separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 387. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, September 27, 2016. <br><br> 12:30 pm - 12:45 pm; <br><br> 1:00 pm - 3:00 pm. | **Overview:** Briefing and discussion on two separate litigation matters; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 388. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, September 28, 2016. | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party | *(b) (5) (DPP) (AWP); (b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 9:00 am - 10:00 am* (per FBI); <br><br> 12:45 pm - 1:30 pm; <br><br> 4:00 pm - 4:20 pm. | information; call-in information. | *(b) (6) & (b) (7) (C)* (FBI employee or contact information); (per FBI); (See Hardy Declaration).* | | |
| Calendar Entry 389. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, September 29, 2016. <br><br> 10:30 am - 11:30 am. | **Overview:** Briefing and discussion on a litigation matter; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 390. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, September 30, 2016. <br><br> 3:00 pm - 4:00 pm. | **Overview:** Briefing and discussion on a litigation matter; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 391. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, October 3, 2016. <br><br> 11:00 am - 11:30 am; <br><br> 2:00 pm - 2:30 pm; <br><br> 3:00 pm - 3:15 pm; <br><br> 4:00 pm - 4:30 pm; <br><br> 4:30 pm - 5:00 pm; | **Overview:** Briefing and discussion on five separate litigation matters. | *(b) (5) (DPP) (AWP).* | X | |
| Calendar Entry 392. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, October 4, 2016. <br><br> 3:30 pm - 4:00 pm; <br><br> 5:00 pm - 5:15 pm. | **Overview:** Briefing and discussion on two separate litigation matters. | *(b) (5) (DPP) (AWP.* | X | |
| Calendar Entry 393. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, October 5, 2016. | **Overview:** Contains Third-Party information. | *(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 12:15 pm - 1:15 pm. | | | | |
| Calendar Entry 394. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, October 6, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| Calendar Entry 395. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, October 7, 2016.<br><br>4:00 pm - 4:30 pm;<br><br>4:30 pm - 4:45 pm. | **Overview:** Contains Third-Party information. | *(b) (6).* | X | |
| Calendar Entry 396. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, October 11, 2016.<br><br>10:00 am - 10:30 am;<br><br>10:30 am - 11:00 am. | **Overview:** Briefing and discussion on two separate litigation matters. | *(b) (5) (DPP) (AWP).* | X | |
| Calendar Entry 397. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, October 12, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| Calendar Entry 398. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, October 13, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| Calendar Entry 399. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, October 14, 2016.<br><br>9:30 am - 10:00 am;<br><br>1:00 pm - 2:30 pm. | **Overview:** Briefing and discussion on two separate litigation matters. | *(b) (5) (DPP) (AWP).* | X | |
| Calendar Entry 400. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Saturday, October 15, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| Calendar Entry 401. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Sunday, October 16, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| Calendar Entry 402. | Andrew Weissman | Andrew Weissmann | Monday, October 17, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | Chief Fraud Section | Chief Fraud Section | | | | | |
| Calendar Entry 403. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, October 18, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| Calendar Entry 404. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, October 19, 2016.<br><br>1:30 pm - 2:00 pm. | **Overview:** Contains Third-Party information. | *(b) (6).* | X | |
| Calendar Entry 405. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, October 20, 2016.<br><br>9:00 am - 9:30 am;<br><br>12:00 pm - 12:30 pm;<br><br>1:45 pm - 2:00 pm;<br><br>3:00 pm - 3:45 pm. | **Overview:** Briefing and discussion on two separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| Calendar Entry 406. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, October 21, 2016.<br><br>1:50 pm - 2:20 pm;<br><br>3:00 pm - 4:00 pm. | **Overview:** Contains Third-Party information. | *(b) (6).* | X | |
| Calendar Entry 407. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Sunday, October 23, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| Calendar Entry 408. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, October 24, 2016.<br><br>11:00 am - 11:45 am;<br><br>3:00 pm - 3:30 pm;<br><br>4:45 pm - 5:00 pm* | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party information; personal engagement matter. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).*<br><br>*(b) (6) &*<br>*(b) (7) (C)\**<br>*(FBI employee or contact information);*<br>*(per FBI);* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | (per FBI). | | *(See Hardy Declaration).* | | |
| **Calendar Entry 409.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, October 25, 2016. 12:00 pm - 1:00 pm; 1:30 pm - 2:00 pm. | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party information; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 410.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, October 26, 2016. 10:00 am - 11:00 am; 4:00 pm - 4:30 pm. 5:30 pm - 5:45 pm. | **Overview:** Briefing and discussion on three separate litigation matters. | *(b) (5) (DPP) (AWP).* | X | |
| **Calendar Entry 411.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, October 27, 2016. 9:00 am - 9:30 am; 1:00 pm - 1:30 pm; 1:30 pm - 2:00 pm. | **Overview:** Briefing and discussion on three separate litigation matters; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 412.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, October 28, 2016. 9:45 am - 10:00 am; 10:00 am - 11:00 am; 11:00 am - 11:30 am. | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 413.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Saturday, October 29, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| **Calendar Entry 414.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, October 31, 2016. 12:00 pm - 12:30 pm; 12:30 pm - 1:00 pm; 1:30 pm - 3:00 pm; 4:00 pm - 4:30 pm; 5:00 pm - 5:30 pm. | **Overview:** Briefing and discussion on three separate litigation matters; contains Third-Party information; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 415.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, November 1, 2016. 4:15 pm - 5:00 pm. | **Overview:** Contains Third-Party information; personal engagement matter. | *(b) (6).* | X | |
| **Calendar Entry 416.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, November 3, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| **Calendar Entry 417.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, November 4, 2016. 4:30 pm - 5:00 pm. | **Overview:** Briefing and discussion on a litigation matter. | *(b) (5) (DPP) (AWP).* | X | |
| **Calendar Entry 418.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Sunday, November 6, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| **Calendar Entry 419.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, November 7, 2016. 11:15 am - 12:00 pm; 2:00 pm - 3:00 pm; 3:00 pm - 3:45 pm; 4:00 pm - 4:45 pm; | **Overview:** Contains Third-Party information; call-in information. | *(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 5:00 pm - 5:30 pm. | | | | |
| **Calendar Entry 420.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, November 8, 2016.<br><br>10:45 am - 11:00 am;<br><br>11:30 am - 12:00 pm;<br><br>3:00 pm - 3:45 pm;<br><br>4:00 pm - 4:45 pm. | **Overview:** Contains Third-Party information. | *(b) (6).* | X | |
| **Calendar Entry 421.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, November 9, 2016.<br><br>2:30 pm - 3:00 pm;<br><br>4:00 pm - 4:45 pm. | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 422.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, November 10, 2016.<br><br>10:00 am - 10:45 am;<br><br>3:00 pm - 4:00 pm;<br><br>4:50 pm - 5:10 pm. | **Overview:** Briefing and discussion on two separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 423.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, November 11, 2016.<br><br>4:30 pm - 5:30 pm. | **Overview:** Briefing and discussion on a litigation matter. | *(b) (5) (DPP) (AWP).* | X | |
| **Calendar Entry 424.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, November 14, 2016.<br><br>11:00 am - 11:30 am; | **Overview:** Briefing and discussion on three separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 2:00 pm - 2:45 pm; <br><br> 2:45 pm - 3:30 pm; <br><br> 3:30 pm - 4:15 pm; <br><br> 4:15 pm - 4:45 pm. | | | | |
| **Calendar Entry 425.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, November 15, 2016. <br><br> 11:00 am - 11:15 am; <br><br> 11:30 am - 11:45 am; <br><br> 12:15 pm - 1:00 pm; <br><br> 1:15 pm - 2:00 pm. | **Overview:** Contains Third-Party information. | *(b) (6).* | X | |
| **Calendar Entry 426.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, November 16, 2016. <br><br> 9:30 am - 10:00 am; <br><br> 10:45 am - 11:30 am; <br><br> 11:30 am - 12:00 pm; <br><br> 12:45 pm - 1:30 pm. | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party information; personal engagement matter. | *(b) (5) (DPP) (AWP);* <br> *(b) (6).* | X | |
| **Calendar Entry 427.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, November 17, 2016. <br><br> 9:00 am - 9:30 am; <br><br> 9:30 am - 10:00 am; <br><br> 10:00 am - 10:45 am; | **Overview:** Briefing and discussion on three separate litigation matters; contains Third-Party information; personal engagement matter; call-in information. | *(b) (5) (DPP) (AWP);* <br> *(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 11:00 am - 12:00 pm;<br><br>1:10 pm - 1:55 pm;<br><br>2:00 pm - 2:45 pm;<br><br>3:00 pm - 3:45 pm;<br><br>3:50 pm - 4:00 pm;<br><br>5:15 pm - 5:30 pm. | | | | |
| Calendar Entry 428. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, November 18, 2016.<br><br>10:00 am - 10:30 am;<br><br>10:30 am - 11:00 am;<br><br>11:00 am - 11:30 am;<br><br>12:00 pm - 12:30 pm;<br><br>1:00 pm - 1:45 pm;<br><br>1:45 pm - 2:30 pm;<br><br>3:00 pm - 3:45 pm;<br><br>4:45 pm - 5:45 pm. | **Overview:** Briefing and discussion on two separate litigation matters; contains Third-Party information; personal engagement matter; call-in information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 429. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, November 21, 2016.<br><br>4:45 pm - 5:15 pm. | **Overview:** Briefing and discussion on a litigation matter; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| **Calendar Entry 430.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, November 22, 2016.<br><br>10:00 am - 10:30 am;<br><br>1:00 pm - 1:30 pm. | **Overview:** Briefing and discussion on two separate litigation matters. | *(b) (5) (DPP) (AWP).* | X | |
| **Calendar Entry 431.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, November 23, 2016.<br><br>10:45 am - 11:15 am;<br><br>2:00 pm - 3:00 pm. | **Overview:** Briefing and discussion on two separate litigation matters; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 432.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, November 24, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| **Calendar Entry 433.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, November 25, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| **Calendar Entry 434.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, November 28, 2016.<br><br>12:30 pm - 1:00 pm;<br><br>2:30 pm - 3:00 pm;<br><br>3:00 pm - 3:30 pm;<br><br>3:30 pm - 4:00 pm;<br><br>4:00 pm - 4:30 pm. | **Overview:** Briefing and discussion on four separate litigation matters; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 435.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, November 29, 2016.<br><br>1:30 pm - 2:30 pm;<br><br>2:45 pm - 4:15 pm; | **Overview:** Briefing and discussion on two separate litigation matters; contains Third-Party information; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 4:30 pm - 5:00 pm. | | | | |
| **Calendar Entry 436.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, November 30, 2016.<br><br>9:30 am - 10:00 am;<br><br>10:45 am - 11:15 am;<br><br>12:30 pm - 1:30 pm;<br><br>3:15 pm - 3:30 pm;<br><br>3:30 pm - 4:00 pm. | Briefing and discussion on three separate litigation matters; contains Third-Party information; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 437.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, December 1, 2016.<br><br>12:00 pm - 12:30 pm;<br><br>1:30 pm - 2:00 pm;<br><br>2:00 pm - 2:30 pm;<br><br>2:30 pm - 3:00 pm. | **Overview:** Briefing and discussion on four separate litigation matters; contains Third-Party information. . | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 438.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, December 2, 2016.<br>10:30 am - 11:00 am;<br><br>11:30 am - 12:00 pm;<br><br>1:30 pm - 3:00 pm;<br><br>1:30 pm - 2:30 pm;<br><br>3:30 pm - 4:15 pm; | **Overview:** Briefing and discussion on three separate litigation matters; contains Third-Party information; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 5:00 pm - 5:30 pm. | | | | |
| **Calendar Entry 439.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Sunday, December 4, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| **Calendar Entry 440.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, December 5, 2016.<br><br>12:00 pm - 1:30 pm;<br><br>2:30 pm - 3:00 pm;<br><br>4:00 pm - 4:15 pm;<br><br>5:00 pm - 6:00 pm. | **Overview:** Briefing and discussion on two separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| **Calendar Entry 441.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, December 6, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| **Calendar Entry 442.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, December 7, 2016.<br><br>10:30 am - 11:00 am;<br><br>1:15 pm - 2:00 pm;<br><br>2:00 pm - 2:30 pm;<br><br>3:00 pm - 3:30 pm;<br><br>3:30 pm - 4:00 pm;<br><br>5:00 pm - 5:15 pm. | **Overview:** Briefing and discussion on four separate litigation matters; contains Third-Party information; personal engagement matter. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| **Calendar Entry 443.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, December 8, 2016.<br><br>10:00 am - 10:45 am; | **Overview:** Briefing and discussion on four separate litigation matters; contains Third-Party | *(b) (5) (DPP) (AWP);*<br>*(b) (6) &*<br>*(b) (7) (C).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 11:30 am - 12:00 pm;<br><br>12:30 pm - 1:00 pm;<br><br>1:00 pm - 1:15 pm;<br><br>1:30 pm - 2:30 pm;<br><br>1:45 pm - 2:30 pm;<br><br>5:30 pm - 6:30 pm. | information; personal engagement matter. | | | |
| Calendar Entry 444. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, December 9, 2016.<br><br>10:30 am - 11:00 am;<br><br>2:30 pm - 3:00 pm;<br><br>5:00 pm - 5:30 pm. | **Overview:** Briefing and discussion on two separate litigation matters; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 445. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, December 12, 2016.<br><br>4:30 pm - 5:00 pm. | **Overview:** Briefing and discussion on a litigation matter; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 446. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, December 13, 2016.<br><br>10:00 am - 10:30 am. | **Overview:** Briefing and discussion on a litigation matter; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 447. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, December 14, 2016.<br><br>3:30 pm - 4:00 pm;<br><br>4:00 pm - 5:00 pm; | **Overview:** Briefing and discussion on two separate litigation matters; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 5:15 pm - 5:45 pm. | | | | |
| **Calendar Entry 448.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, December 15, 2016.<br><br>9:30 am - 10:00 am;<br><br>1:30 pm - 2:00 pm;<br><br>2:00 pm - 3:00 pm;<br><br>4:15 pm - 4:45 pm;<br><br>5:00 pm - 5:30 pm;<br><br>5:30 pm - 6:00 pm. | **Overview:** Briefing and discussion on four separate litigation matters; contains Third-Party information; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 449.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, December 16, 2016.<br><br>9:45 am - 10:45 am;<br><br>2:30 pm - 3:00 pm;<br><br>3:15 pm - 3:45 pm;<br><br>4:15 pm - 4:45 pm. | **Overview:** Briefing and discussion on three separate litigation matters; contains Third-Party information. . | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 450.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Saturday, December 17, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| **Calendar Entry 451.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, December 19, 2016.<br><br>9:00 am - 9:30 am;<br><br>2:00 pm - 2:30 pm; | **Overview:** Briefing and discussion on two separate litigation matters; contains Third-Party information; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 3:30 pm - 4:00 pm. | | | | |
| Calendar Entry 452. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, December 20, 2016 . 12:15 pm - 1:00 pm; 1:00 pm - 1:30 pm; 2:00 pm - 2:30 pm. | **Overview:** Briefing and discussion on two separate litigation matters; contains Third-Party information; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 453. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, December 21, 2016. 9:30 am - 10:15 am; 12:00 pm - 12:30 pm; 1:00 pm - 1:30 pm. | **Overview:** Briefing and discussion on three separate litigation matters; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 454. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, December 22, 2016. 10:00 am - 10:30 am. | **Overview:** Contains Third-Party information. | *(b) (6).* | X | |
| Calendar Entry 455. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, December 23, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| Calendar Entry 456. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, December 26, 2016. 10:00 am - 11:00 am. | **Overview:** Call-in information. | *(b) (6).* | X | |
| Calendar Entry 457. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, December 27, 2016. 9:30 am - 10:30 am; 3:00 pm - 4:00 pm. | **Overview:** Call-in information; personal engagement matter. | *(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| **Calendar Entry 458.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, December 28, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| **Calendar Entry 459.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, December 29, 2016.<br><br>4:00 pm - 5:30 pm. | **Overview:** Briefing and discussion on a litigation matter; call-in information. | *(b) (6).* | X | |
| **Calendar Entry 460.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, December 30, 2016.<br><br>3:15 pm - 3:45 pm;<br><br>4:00 pm - 4:30 pm. | **Overview:** Briefing and discussion on two separate litigation matters; personal engagement matter. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| **Calendar Entry 461.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Saturday, December 31, 2016. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| **Calendar Entry 462.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, January 3, 2017.<br><br>11:15 am - 12:00 pm;<br><br>12:00 pm - 12:30 pm;<br><br>1:30 pm - 1:45 pm;<br><br>3:00 pm - 3:30 pm. | **Overview:** Briefing and discussion on two separate litigation matters; contains Third-Party information.<br>. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| **Calendar Entry 463.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, January 4, 2017.<br><br>8:30 am - 9:00 am;<br><br>9:00 am - 12:00 pm;<br><br>9:00 am - 10:30 am;<br><br>2:30 pm - 3:00 pm. | **Overview:** Briefing and discussion on two separate litigation matters; personal engagement matter.<br>. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| **Calendar Entry 464.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, January 5, 2017.<br><br>8:30 am - 9:00 am;<br><br>12:30 pm - 1:00 pm;<br><br>1:00 pm - 1:30 pm. | **Overview:** Briefing and discussion on two separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 465.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, January 6, 2017.<br><br>11:00 am - 11:30 am;<br><br>2:15 pm - 2:30 pm;<br><br>2:30 pm - 3:30 pm;<br><br>3:30 pm - 4:00 pm;<br><br>4:30 pm - 5:00 pm;<br><br>5:00 pm - 5:15 pm;<br><br>6:00 pm - 7:30 pm. | **Overview:** Briefing and discussion on four separate litigation matters; contains Third-Party information; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 466.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Sunday, January 8, 2017.<br><br>3:15 pm - 3:45 pm;<br><br>4:00 pm - 4:30 pm. | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 467.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, January 9, 2017.<br><br>9:00 am - 9:20 am; | **Overview:** Briefing and discussion on seven separate litigation matters; contains Third-Party information; call-in information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 9:20 am - 9:40 am;<br><br>9:40 am - 10:00 am;<br><br>10:15 am - 11:00 am;<br><br>10:30 am - 11:30 am;<br><br>11:00 am - 11:30 am;<br><br>11:00 am - 11:20 am;<br><br>11:30 am - 12:00 pm;<br><br>2:00 pm - 3:30 pm;<br><br>4:00 pm - 4:30 pm. | | | | |
| **Calendar Entry 468.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, January 10, 2017.<br><br>11:00 am - 11:30 am;<br><br>12:00 pm - 12:30 pm;<br><br>12:30 pm - 1:00 pm;<br><br>1:00 pm - 1:30 pm;<br><br>3:00 pm - 5:00 pm. | **Overview:** Briefing and discussion on four separate litigation matters; contains Third-Party information; call-in information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| **Calendar Entry 469.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, January 11, 2017.<br><br>1:30 pm - 2:30 pm;<br><br>1:30 pm - 2:30 pm. | **Overview:** Briefing and discussion on two separate litigation matters. | *(b) (5) (DPP) (AWP).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| **Calendar Entry 470.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, January 12, 2017.<br><br>9:00 am - 9:30 am;<br><br>10:00 am - 11:30 am;<br><br>12:00 pm - 1:00 pm;<br><br>1:15 pm - 1:45 pm;<br><br>2:15 pm - 3:00 pm;<br><br>3:00 pm - 3:45 pm;<br><br>4:30 pm - 5:30 pm. | **Overview:** Briefing and discussion on three separate litigation matters; contains Third-Party information; personal engagement matter. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| **Calendar Entry 471.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, January 13, 2017.<br><br>9:30 am - 9:45 am;<br><br>10:00 am - 11:00 am;<br><br>11:00 am - 12:30 pm;<br><br>12:45 pm - 1:15 pm;<br><br>1:15 pm - 2:00 pm;<br><br>2:00 pm - 2:45 pm;<br><br>3:00 pm - 3:45 pm;<br><br>4:00 pm - 4:45 pm; | **Overview:** Briefing and discussion on two separate litigation matters; contains Third-Party information; call-in information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 4:45 pm - 4:55 pm. | | | | |
| Calendar Entry 472. | Andrew Weissmann Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, January 16, 2017.<br><br>10:00 am - 11:00 am. | **Overview:** Briefing and discussion on a litigation matter. | *(b) (5) (DPP) (AWP).* | X | |
| Calendar Entry 473. | Andrew Weissmann Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, January 17, 2017.<br><br>9:00 am - 9:30 am;<br><br>1:45 pm - 2:30 pm;<br><br>3:00 pm - 3:15 pm;<br><br>3:30 pm - 4:00 pm;<br><br>5:00 pm - 5:30 pm. | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party information; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 474. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, January 18, 2017.<br><br>9:15 am - 9:30 am;<br><br>11:15 am - 12:00 pm;<br><br>2:45 pm - 3:30 pm;<br><br>3:30 pm - 4:15 pm;<br><br>4:15 pm - 5:00 pm. | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 475. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, January 19, 2017.<br><br>9:00 am - 9:30 am;<br><br>9:30 am - 10:00 am; | **Overview:** Briefing and discussion on two separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 11:30 am - 12:00 pm;<br><br>2:00 pm - 2:30 pm;<br><br>2:30 pm - 3:00 pm;<br><br>3:30 pm - 4:00 pm. | | | | |
| **Calendar Entry 476.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, January 23, 2017.<br><br>2:30 pm - 2:45 pm;<br><br>5:30 pm - 6:30 pm;<br><br>8:00 pm - 8:30 pm. | **Overview:** Briefing and discussion on two separate litigation matters; third-party information; call-in information. . | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| **Calendar Entry 477.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, January 24, 2017.<br><br>9:30 am - 10:00 am;<br><br>10:00 am - 12:00 pm;<br><br>1:45 pm - 2:15 pm;<br><br>2:30 pm - 3:30 pm. | **Overview:** Briefing and discussion on four separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| **Calendar Entry 478.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, January 26, 2017.<br><br>9:40 am - 10:00 am;<br><br>11:00 am - 11:30 am;<br><br>12:00 pm - 12:30 pm. | **Overview:** Briefing and discussion on two separate litigation matters; contains Third-Party information; personal engagement matter. . | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| **Calendar Entry 479.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, January 27, 2017. <br><br> 9:00 am - 9:30 am; <br><br> 4:30 pm - 5:00 pm. | **Overview:** Briefing and discussion on two separate litigation matters; personal engagement matter. . | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 480.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, January 30, 2017. <br><br> 11:30 am - 12:15 pm; <br><br> 3:00 pm - 3:30 pm; <br><br> 4:30 pm - 5:00 pm. | **Overview:** Briefing and discussion on two separate litigation matters; contains Third-Party information. . | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 481.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, January 31, 2017. <br><br> 11:30 am - 12:00 pm; <br><br> 2:30 pm - 3:00 pm. | **Overview:** Briefing and discussion on a litigation matter; call-in information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 482.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, February 1, 2017. <br><br> 9:00 am - 9:30 am; <br><br> 12:00 pm - 12:30 pm. | **Overview:** Briefing and discussion on two separate litigation matters; personal engagement matter. . | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 483.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, February 2, 2017. <br><br> 9:00 am - 9:30 am; <br><br> 1:30 pm - 2:00 pm. | **Overview:** Briefing and discussion on two separate litigation matters. . | *(b) (5) (DPP) (AWP).* | X | |
| **Calendar Entry 484.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, February 3, 2017. | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party | *(b) (5) (DPP) (AWP); (b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 11:00 am - 11:30 am; <br><br> 11:30 am - 11:45 am. | information; personal engagement matter. | | | |
| **Calendar Entry 485.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Saturday, February 4, 2017. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| **Calendar Entry 486.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, February 6, 2017. <br><br> 11:30 am - 12:00 pm; <br><br> 2:00 pm - 2:45 pm; <br><br> 3:30 pm - 4:00 pm; <br><br> 4:00 pm - 4:30 pm. | **Overview:** Briefing and discussion on four separate litigation matters. | *(b) (5) (DPP) (AWP).* | X | |
| **Calendar Entry 487.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, February 7, 2017. <br><br> 12:15 pm - 12:45 pm; <br><br> 2:00 pm - 2:30 pm; <br><br> 4:00 pm - 4:30 pm; <br><br> 4:30 pm - 5:00 pm; <br><br> 5:00 pm - 5:30 pm. | **Overview:** Briefing and discussion on five separate litigation matters. | *(b) (5) (DPP) (AWP).* | X | |
| **Calendar Entry 488.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, February 8, 2017. <br><br> 11:00 am - 11:30 am; <br><br> 11:30 am - 12:00 pm. | **Overview:** Briefing and discussion on two separate litigation matters; personal engagement matter. | *(b) (5) (DPP) (AWP);* <br> *(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| **Calendar Entry 489.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, February 9, 2017.<br><br>9:30 am - 10:00 am;<br><br>10:00 am - 11:00 am;<br><br>10:00 am - 11:00 am;<br><br>1:30 pm - 2:15 pm. | **Overview:** Briefing and discussion on three separate litigation matters; contains Third-Party information; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 490.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, February 10, 2017.<br><br>1:30 pm - 2:00 pm. | **Overview:** Briefing and discussion on a litigation matter; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 491.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, February 13, 2017.<br><br>12:30 pm - 1:30 pm;<br><br>5:00 pm - 6:00 pm. | **Overview:** Briefing and discussion on two separate litigation matters; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 492.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, February 14, 2017.<br><br>10:45 am - 11:15 am;<br><br>1:30 pm - 2:00 pm;<br><br>2:00 pm - 3:30 pm;<br><br>3:30 pm - 4:00 pm;<br><br>4:15 pm - 5:00 pm. | **Overview:** Briefing and discussion on four separate litigation matters; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 493.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, February 15, 2017. | **Overview:** Briefing and discussion on four separate litigation matters; contains Third-Party | *(b) (5) (DPP) (AWP); (b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 9:00 am - 10:00 am;<br><br>12:00 pm - 12:15 pm;<br><br>3:45 pm - 4:15 pm;<br><br>5:00 pm - 6:00 pm;<br><br>5:30 pm - 6:00 pm. | information; call-in information.<br><br>. | | | |
| **Calendar Entry 494.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, February 16, 2017.<br><br>1:30 pm - 2:30 pm;<br><br>2:30 pm - 3:00 pm. | **Overview:** Contains Third-Party information; personal engagement matter/ | *(b) (6).* | X | |
| **Calendar Entry 495.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, February 17, 2017.<br><br>9:00 am - 9:30 am;<br><br>**10:00 am - 10:30 am* (per FBI);**<br><br>11:00 am - 11:30 am;<br><br>3:00 pm - 4:00 pm;<br><br>4:00 pm - 4:45 pm. | **Overview:** Briefing and discussion on three separate litigation matters; contains Third-Party information.<br><br>. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).*<br><br><br>*(b) (6) &*<br>*(b) (7) (C)\**<br>*(FBI employee or contact information); (per FBI); (See Hardy Declaration).* | X | |
| **Calendar Entry 496.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, February 21, 2017.<br><br>11:30 am - 12:00 pm, | **Overview:** Briefing and discussion on a litigation matter; personal engagement matter. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| **Calendar Entry 497.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, February 22, 2017. | **Overview:** Contains Third-Party information; personal engagement matter. | *(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 4:30 pm - 5:00 pm. | | | | |
| Calendar Entry 498. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, February 23, 2017.<br><br>11:00 am - 11:30 am;<br><br>11:30 am - 12:00 pm;<br><br>12:30 pm - 2:00 pm;<br><br>2:30 pm - 3:00 pm;<br><br>5:45 pm - 6:15 pm. | **Overview:** Briefing and discussion on three separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 499. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, February 24, 2017.<br><br>3:30 pm - 4:00 pm;<br><br>3:30 pm - 4:30 pm;<br><br>4:00 pm - 4:30 pm;<br><br>5:30 pm - 6:00 pm. | **Overview:** Briefing and discussion on four separate litigation matters. | *(b) (5) (DPP) (AWP).* | X | |
| Calendar Entry 500. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Saturday, February 25, 2017. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| Calendar Entry 501. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, February 27, 2017.<br><br>9:00 am - 9:30 am;<br><br>**1:00 pm - 1:30 pm\* (per FBI);**<br><br>2:45 pm - 3:00 pm; | **Overview:** Briefing and discussion on three separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP); (b) (6).*<br><br>*(b) (6) & (b) (7) (C)\* (FBI employee or contact information); (per FBI); (See Hardy Declaration).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 3:00 pm - 3:30 pm;<br><br>4:30 pm - 5:30 pm;<br><br>5:30 pm - 6:00 pm;<br><br>6:00 pm - 6:30 pm. | | | | |
| **Calendar Entry 502.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, February 28, 2017.<br><br>9:30 am - 10:30 am;<br><br>12:00 pm - 1:00 pm;<br><br>12:30 pm - 1:30 pm;<br><br>2:00 pm - 5:30 pm. | **Overview:** Briefing and discussion on three separate litigation matters; contains Third-Party information.<br>. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| **Calendar Entry 503.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, March 1, 2017.<br><br>9:15 am - 9:30 am;<br><br>10:30 am - 11:00 am;<br><br>11:00 am - 12:30 pm. | **Overview:** Briefing and discussion on three separate litigation matters; personal engagement matter. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| **Calendar Entry 504.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, March 2, 2017. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| **Calendar Entry 505.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, March 3, 2017.<br><br>8:30 am - 9:00 am;<br><br>10:00 am - 11:00 am; | **Overview:** Briefing and discussion on four separate litigation matters; personal engagement matter. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 12:15 pm - 1:15 pm;<br><br>1:30 pm - 2:00 pm;<br><br>4:00 pm - 4:30 pm. | | | | |
| **Calendar Entry 506.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, March 6, 2017.<br><br>11:00 am - 11:30 am;<br><br>5:00 pm - 6:00 pm. | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 507.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, March 7, 2017.<br><br>9:00 am - 9:45 am;<br><br>11:30 am – 12:00 pm;<br><br>4:45 pm – 5:15 pm. | **Overview:** Briefing and discussion on two separate litigation matters; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 508.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, March 8, 2017.<br><br>9:00 am – 9:15 am;<br><br>11:15 am – 11:45 am. | **Overview:** Briefing and discussion on two separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 509.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, March 9, 2017.<br><br>11:15 am – 11:30 am;<br><br>11:30 am – 11:45 am. | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 510.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, March 10, 2017.<br><br>2:30 pm – 3:00 pm; | **Overview:** Briefing and discussion on five separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 3:00 pm – 3:30 pm;<br><br>4:10 pm - 4:30 pm;<br><br>4:30 pm - 5:00 pm;<br><br>5:15 pm – 5:45 pm. | | | | |
| **Calendar Entry 511.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Saturday, March 11, 2017. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| **Calendar Entry 512.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Sunday, March 12, 2017. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| **Calendar Entry 513.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, March 13, 2017.<br><br>7:00am;<br><br>10:00 am - 11:00 am;<br><br>10:00 am - 10:30 am. | **Overview:** Personal engagement; contains Third-Party information. | *(b) (6).* | X | |
| **Calendar Entry 514.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, March 14, 2017.<br><br>9:00 am - 10:00 am;<br><br>1:00 pm - 2:00 pm;<br><br>1:30 pm - 2:30 pm;<br><br>2:30 pm - 4:30 pm. | **Overview:** Briefing and discussion on three separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| **Calendar Entry 515.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, March 15, 2017.<br><br>4:30 am - 5:30 am; | **Overview:** Briefing and discussion on three separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 7:30a m - 8:30 am; 9:00 am - 12:30 pm. | | | | |
| Calendar Entry 516. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, March 16, 2017. 8:00 am – 9:30 am ; 10:30 am – 11:00 am; 2:30 pm – 4:30 pm. | **Overview:** Briefing and discussion on three separate litigation matters; contains Third-Party information; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 517. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, March 17, 2017. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| Calendar Entry 518. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Saturday, March 18, 2017. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| Calendar Entry 519. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Sunday, March 19, 2017. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| Calendar Entry 520. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, March 20, 2017. 9:00 am – 9:30 am; 9:30 am – 10:00 am; 10:00 am – 10:30 am; 2:30 pm – 3:00 pm. | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party information; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 521. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, March 21, 2017. 2:00 pm – 2:30 pm; | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party information. | *(b) (5) (DPP) (AWP); (b) (6) & (b) (7) (C).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 4:30 pm – 5:00 pm* (per FBI). | | *(b) (6) & (b) (7) (C)* (FBI employee or contact information); (per FBI); (See Hardy Declaration).* | | |
| Calendar Entry 522. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, March 22, 2017.<br><br>12:00 pm – 12:30 pm. | **Overview:** Contains Third-Party information. | *(b) (6).* | X | |
| Calendar Entry 523. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, March 23, 2017.<br><br>9:30 am – 11:00 am;<br><br>1:15 pm – 1:30 pm;<br><br>2:00 pm – 2:15 pm;<br><br>5:15 pm – 5:45 pm. | **Overview:** Briefing and discussion on three separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP);* *(b) (6).* | X | |
| Calendar Entry 524. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, March 24, 2017.<br><br>2:45 pm – 3:15 pm. | **Overview:** Briefing and discussion on a litigation matter. | *(b) (5) (DPP) (AWP).* | X | |
| Calendar Entry 525. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, March 27, 2017.<br><br>11:00 am – 11:30 am;<br><br>12:00 pm – 12:30 pm;<br><br>2:30 pm – 3:15 pm;<br><br>4:30 pm – 5:30 pm. | **Overview:** Briefing and discussion on two separate litigation matters; contains Third-Party information; personal engagement matter. | *(b) (5) (DPP) (AWP);* *(b) (6).* | X | |
| Calendar Entry 526. | Andrew Weissman | Andrew Weissmann | Tuesday, March 28, 2017. | **Overview:** Briefing and discussion on a litigation matter; | *(b) (5) (DPP) (AWP);* *(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | Chief Fraud Section | Chief Fraud Section | 2:00 pm – 2:45 pm; 5:30 pm – 7:30 pm. | contains Third-Party information. | | | |
| **Calendar Entry 527.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, March 29, 2017. 11:00 am – 12:00 pm; 5:00 pm – 5:30 pm. | **Overview:** Briefing and discussion on two separate litigation matters; personal engagement matter. | *(b) (5) (DPP) (AWP);* *(b) (6).* | X | |
| **Calendar Entry 528.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, March 30, 2017. 12:00 pm – 12:45 pm. | **Overview:** Contains Third-Party information; personal engagement matter. | *(b) (6).* | X | |
| **Calendar Entry 529.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, March 31, 2017. 8:00 am – 8:30 am; 5:15 pm – 5:45 pm. | **Overview:** Briefing and discussion on a litigation matter; call-in information. | *(b) (5) (DPP) (AWP).* | | X |
| **Calendar Entry 530.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Saturday, April 1, 2017. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| **Calendar Entry 531.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, April 3, 2017. 11:30 am – 12:15 pm; 12:15 pm – 1:00 pm; 1:30 pm – 2:30 pm; 8:00 pm – 9:00 pm. | **Overview:** Briefing and discussion on three separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP);* *(b) (6).* | X | |
| **Calendar Entry 532.** | Andrew Weissman | Andrew Weissmann | Tuesday, April 4, 2017. | **Overview:** Briefing and discussion on a litigation matter; | *(b) (5) (DPP) (AWP);* *(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | Chief Fraud Section | Chief Fraud Section | 9:00 am – 4:00 pm;<br><br>4:45 pm – 5:00 pm. | contains Third-Party information. | | | |
| **Calendar Entry 533.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, April 5, 2017.<br><br>8:30 am – 8:45 am;<br><br>11:30 am – 12:00 pm;<br><br>12:00 pm – 12:30 pm;<br><br>12:30 pm – 1:00 pm;<br><br>1:45 pm – 2:00 pm;<br><br>5:00 pm – 5:45 pm;<br><br>6:15 pm – 6:30 pm. | **Overview:** Briefing and discussion on five separate litigation matters; contains Third-Party information; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 534.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, April 6, 2017.<br><br>2:00 pm - 2:30 pm;<br><br>2:30 pm - 3:00 pm;<br><br>3:00 pm - 3:15 pm;<br><br>3:15 pm - 3:30 pm;<br><br>3:30 pm - 4:00 pm;<br><br>4:00 pm - 4:30 pm; | **Overview:** Briefing and discussion on five separate litigation matters; contains Third-Party information; call-in information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 6:00 pm - 6:30 pm. | | | | |
| Calendar Entry 535. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, April 7, 2017.<br><br>1:00 pm – 2:00 pm. | **Overview:** Briefing and discussion on a litigation matter. | *(b) (5) (DPP) (AWP).* | X | |
| Calendar Entry 536. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, April 10, 2017.<br><br>10:45 am – 11:15 am;<br><br>4:30 pm – 5:00 pm. | **Overview:** Briefing and discussion on two separate litigation matters. | *(b) (5) (DPP) (AWP).* | X | |
| Calendar Entry 537. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, April 11, 2017.<br><br>8:30 am - 9:00 am;<br><br>9:00 am - 10:30 am;<br><br>12:00 pm - 1:00 pm;<br><br>2:00 pm - 2:30 pm;<br><br>3:00 pm - 3:30 pm;<br><br>3:30 pm - 4:00 pm. | **Overview:** Briefing and discussion on five separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| Calendar Entry 538. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, April 12, 2017.<br><br>4:00 pm – 4:30 pm. | **Overview:** Contains Third-Party information; personal engagement matter. | *(b) (6).* | X | |
| Calendar Entry 539. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, April 13, 2017.<br><br>9:00 am - 9:30 am;<br><br>9:30 am - 9:45 am; | **Overview:** Briefing and discussion on three separate litigation matters; personal engagement matter. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |

121

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 10:00 am - 11:30 am; <br><br> 2:30 pm – 2:50 pm. | | | | |
| Calendar Entry 540. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, April 14, 2017. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| Calendar Entry 541. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, April 17, 2017. <br><br> 12:00 pm - 1:30 pm; <br><br> 1:30 pm - 2:00 pm; <br><br> 4:30 pm - 5:00 pm. | **Overview:** Briefing and discussion on two separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP);* <br> *(b) (6).* | X | |
| Calendar Entry 542. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, April 18, 2017. <br><br> 9:00 am – 5:00 pm; <br><br> 3:15 pm – 3:45 pm. | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party information; personal engagement matter. | *(b) (5) (DPP) (AWP);* <br> *(b) (6).* | X | |
| Calendar Entry 543. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, April 19, 2017. <br><br> 9:15 am – 10:00 am; <br><br> 12:00 pm – 1:00 pm; <br><br> 3:30 pm – 4:00 pm; <br><br> 4:30 pm - 5:00 pm; <br><br> 5:00 pm - 5:30 pm. | **Overview:** Briefing and discussion on four separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP);* <br> *(b) (6).* | X | |
| Calendar Entry 544. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, April 20, 2017. | **Overview:** Contains Third-Party information; personal engagement matter. | *(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 9:00 am – 9:30 am;<br><br>12:00 pm – 1:00 pm;<br><br>6:00 pm – 8:00 pm. | | | | |
| **Calendar Entry 545.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, April 21, 2017.<br><br>2:00 pm – 3:00 pm;<br><br>3:30 pm – 4:00 pm. | **Overview:** Contains Third-Party information; personal engagement matter; call-in information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 546.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, April 24, 2017.<br><br>10:30 am - 11:00 am;<br><br>1:00 pm - 5:00 pm;<br><br>1:45 pm - 2:45 pm;<br><br>5:30 pm – 6:30 pm. | **Overview:** Briefing and discussion on three separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 547.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, April 25, 2017.<br><br>11:00 am – 12:00 pm;<br><br>4:30 pm – 5:00 pm;<br><br>5:00 pm – 5:30 pm. | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party information; call-in information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 548.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, April 27, 2017.<br><br>2:00 pm – 3:00 pm. | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party information; call-in information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| **Calendar Entry 549.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, April 28, 2017.<br><br>9:00 am – 9:45 am;<br><br>10:30 am – 11:00 am;<br><br>5:00 pm – 5:30 pm. | **Overview:** Briefing and discussion on three separate litigation matters. | *(b) (5) (DPP) (AWP).* | X | |
| **Calendar Entry 550.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Saturday, April 29, 2017. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| **Calendar Entry 551.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, May 1, 2017.<br><br>9:00 am – 9:30 am;<br><br>11:00 am – 11:30 am;<br><br>11:30 am – 12:00 pm;<br><br>3:30 pm – 4:00 pm;<br><br>7:00 pm – 9:00 pm. | **Overview:** Briefing and discussion on four separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| **Calendar Entry 552.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, May 2, 2017. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| **Calendar Entry 553.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, May 4, 2017. | **Overview:** Briefing and discussion on a litigation matter; call-in information. | *(b) (5) (DPP) (AWP).* | X | |
| **Calendar Entry 554.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, May 5, 2017. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| **Calendar Entry 555.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, May 8, 2017.<br><br>2:00 pm - 2:45 pm;<br><br>3:00 pm - 3:45 pm;<br><br>4:00 pm - 4:30 pm;<br><br>5:00 pm - 5:30 pm;<br><br>6:00 pm - 7:00 pm. | **Overview:** Contains Third-Party information. | *(b) (6).* | X | |
| **Calendar Entry 556.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, May 9, 2017.<br><br>11:00 am – 11:45 am. | **Overview:** Contains Third-Party information; personal engagement matter. | *(b) (6).* | X | |
| **Calendar Entry 557.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, May 10, 2017.<br><br>1:00 pm – 1:30 pm. | **Overview:** Briefing and discussion on a litigation matter. | *(b) (5) (DPP) (AWP).* | X | |
| **Calendar Entry 558.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, May 11, 2017.<br><br>12:00 pm – 1:00 pm;<br><br>3:00 pm – 3:30 pm;<br><br>4:00 pm – 4:45 pm. | **Overview:** Briefing and discussion on a litigation matter; third-party information; personal engagement. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 559.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, May 12, 2017.<br><br>1:00 pm – 2:00 pm. | **Overview:** Briefing and discussion on a litigation matter; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 560.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, May 15, 2017.<br><br>11:00 am – 11:30 am; | **Overview:** Briefing and discussion on two separate litigation matters; contains Third-Party information; personal | *(b) (5) (DPP) (AWP); (b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 12:30 pm – 1:00 pm;<br><br>1:45 pm – 2:00 pm;<br><br>2:00 pm – 2:45 pm;<br><br>4:15 pm – 5:00 pm. | engagement matter; call-in information. | | | |
| **Calendar Entry 561.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, May 16, 2017.<br><br>11:00 am – 11:45 am;<br><br>11:45 am – 12:30 pm;<br><br>2:00 pm – 2:30 pm. | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party information. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 562.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, May 17, 2017.<br><br>10:45 am – 11:00 am;<br><br>12:00 pm – 12:30 pm. | **Overview:** Contains Third-Party information; personal engagement matter; call-in information. | *(b) (6).* | X | |
| **Calendar Entry 563.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, May 18, 2017.<br><br>10:15 am – 11:00 am;<br><br>4:30 pm – 5:00 pm. | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party information; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| **Calendar Entry 564.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, May 19, 2017.<br><br>9:15 am – 9:45 am;<br><br>11:00 am – 11:30 am;<br><br>11:30 am – 12:00 pm; | **Overview:** Briefing and discussion on three separate litigation matters; contains Third-Party information; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |

126

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 3:30 pm – 4:00 pm. | | | | |
| **Calendar Entry 565.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, May 22, 2017.<br><br>9:30 am – 10:00 am;<br><br>11:00 am – 11:30 am;<br><br>12:00 pm – 12:30 pm;<br><br>2:00 pm – 2:45 pm;<br><br>2:45 pm – 3:15 pm;<br><br>3:45 pm – 4:00 pm;<br><br>**5:30 pm – 5:45 pm\* (per FBI);**<br><br>**7:00 pm – 7:30 pm\*\* (per FBI);**<br><br>**7:00 pm – 8:00 pm\*\*\* (per FBI)\*.** | **Overview:** Briefing and discussion on three separate litigation matters; contains Third-Party information; personal engagement matter; call-in information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6) &*<br>*(b) (7) C.*<br><br>*(b) (7) (A)\* (pending investigation);*<br>*(b) (7) (E) (undercover investigation) (per FBI); (See Hardy Declaration).*<br><br>*(b) (6) &*<br>*(b) (7) (C)\*\* (FBI employee or contact information); (per FBI); (See Hardy Declaration).*<br><br>*(b) (6) &*<br>*(b) (7) (C)\*\*\* (FBI employee or contact information); (per FBI); (See Hardy Declaration).* | X | |
| **Calendar Entry 566.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, May 23, 2017.<br><br>1:00 pm – 1:15 pm;<br><br>3:30 pm – 4:00 pm. | **Overview:** Briefing and discussion on two separate litigation matters; personal engagement matter. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| **Calendar Entry 567.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, May 24, 2017.<br><br>2:30 pm – 3:00 pm; | **Overview:** Briefing and discussion on two separate litigation matters; contains Third-Party information; call-in information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |

127

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 3:00 pm – 3:30 pm;<br><br>4:45 pm – 5:15 pm;<br><br>5:15 pm – 5:45 pm. | | | | |
| **Calendar Entry 568.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, May 25, 2017.<br><br>11:30 am – 12:30 pm. | **Overview:** Contains Third-Party information. | *(b) (6).* | X | |
| **Calendar Entry 569.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, May 26, 2017. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| **Calendar Entry 570.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, May 30, 2017.<br><br>11:00 am – 11:45 am;<br><br>12:00 pm – 12:15 pm;<br><br>1:00 pm – 1:30 pm;<br><br>3:00 pm – 3:45 pm. | **Overview:** Briefing and discussion on three separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| **Calendar Entry 571.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, May 31, 2017.<br><br>9:00 am – 9:15 am;<br><br>12:00 pm – 12:45 pm;<br><br>1:00 pm – 1:30 pm;<br><br>3:45 pm – 4:15 pm. | **Overview:** Briefing and discussion on two separate litigation matters; contains Third-Party information. | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |
| **Calendar Entry 572.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, June 1, 2017.<br><br>10:30 am – 11:00 am; | **Overview:** Briefing and discussion on a litigation matter; contains Third-Party | *(b) (5) (DPP) (AWP);*<br>*(b) (6).* | X | |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 4:15 pm – 4:45 pm; 5:30 pm – 8:00 pm. | information; personal engagement matter. | | | |
| **Calendar Entry 573.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, June 2, 2017. **1:00 pm – 2:00 pm\* (per FBI); 2:00 pm – 2:30 pm\* (per FBI).** | **Overview:** Third-Party information; conference call number and passcode; One entry involves a subject the release of such information could be expected to interfere with an enforcement proceeding. | *(b) (7) (A); (b) (6) & (b) (7) (C).* *(b) (7) (A)\* (pending investigation) (per FBI); (See Hardy Declaration).* *(b) (6) & (b) (7) (C)\* (FBI employee and/or contact information); (b) (7)(A) (pending investigation), (b) (7) (E)\* (undercover operation); (per FBI); (See Hardy Declaration).* | X | |
| **Calendar Entry 574.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Saturday, June 3, 2017. 4:00 pm – 5:00 pm; 6:00 pm – 8:00 pm. | **Overview:** Third-Party information; conference call number and passcode; personal engagement matter. | *(b) (6).* | X | |
| **Calendar Entry 575.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Sunday, June 4, 2017. 9:00 am – 10:00 am. | **Overview:** Third-Party information. | *(b) (6).* | X | |
| **Calendar Entry 576.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, June 5, 2017. 1:00 am – 1:45 pm; | **Overview:** Third-Party information; personal engagement matter. | *(b) (6).* | X | |

129

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| | | | 6:30 pm – 7:30 pm. | | | | |
| Calendar Entry 577. | Andrew Weissmann Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, June 15, 2017.<br><br>11:30 am – 12:30 pm* (per FBI). | **Overview:** Briefing regarding matter that, if released, would disclose techniques, procedures and guidelines for law enforcement investigations or prosecutions. | *(b) (7) (A)* (pending investigation) (b) (7) (E)* (undercover operation); (per FBI); (See Hardy Declaration).* | | X |
| Calendar Entry 578. | Andrew Weissmann Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, June 19, 2017. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| Calendar Entry 579. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Tuesday, June 20, 2017. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| Calendar Entry 580. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, June 21, 2017.<br><br>12:00 pm – 1:30 pm. | **Overview:** Briefing and discussion on a litigation matter; personal engagement matter. | *(b) (5) (DPP) (AWP); (b) (6).* | X | |
| Calendar Entry 581. | Andrew Weissmann Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Friday, June 23, 2017. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| Calendar Entry 582. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, July 12, 2017.<br><br>3:30 pm – 4:30 pm. | **Overview:** Briefing regarding matter that, if released, would disclose techniques, procedures and guidelines for law enforcement investigations or prosecutions. | *(b) (7) (E).* | X | |
| Calendar Entry 583. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Wednesday, September 6, 2017.<br><br>6:30 pm- 7:00 pm* (per FBI). | **Overview:** Personal engagement matter. | *(b) (6) & (b) (7) (C)* (FBI employee and/or contact information); (per FBI); (See Hardy Declaration).* | | X |
| Calendar Entry 584. | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Thursday, September 14, 2017. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |

| Document Number. | Author. | Recipient. | Date/ Time of Calendar Entry. | Caption/Title and/or Calendar Description. | FOIA/PA Exemption No. | RIP | WIF |
|---|---|---|---|---|---|---|---|
| **Calendar Entry 585.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, September 25, 2017. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |
| **Calendar Entry 586.** | Andrew Weissman Chief Fraud Section | Andrew Weissmann Chief Fraud Section | Monday, October 2, 2017. | **Overview:** Personal engagement matter. | *(b) (6).* | | X |